Defendant: **East Coast_West Coast Logistics, LLC**

Bankruptcy Case: **Bed Bath & Beyond Inc.**

Preference Period: **Jan 23, 2023 - Apr 23, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191980 | 12/28/2022 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192110_1 | 12/28/2022 | $126.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192100_1 | 12/28/2022 | $82.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192090 | 12/28/2022 | $287.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192080_1 | 12/28/2022 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192070 | 12/28/2022 | $106.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192060_1 | 12/28/2022 | $378.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192050 | 12/28/2022 | $154.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192040 | 12/28/2022 | $795.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192030 | 12/28/2022 | $590.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192020 | 12/28/2022 | $165.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192010 | 12/28/2022 | $728.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193490 | 12/27/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191990 | 12/28/2022 | $350.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192140 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191970 | 12/28/2022 | $98.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191960 | 12/28/2022 | $277.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191950 | 12/28/2022 | $1,006.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191940 | 12/28/2022 | $639.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191930 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191920_1 | 12/28/2022 | $294.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191910_1 | 12/28/2022 | $111.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191900_1 | 12/28/2022 | $349.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191890 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191880 | 12/28/2022 | $156.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66191870 | 12/28/2022 | $171.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192000 | 12/28/2022 | $127.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193060_1 | 12/27/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171390 | 12/23/2022 | $182.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193470 | 12/27/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193420 | 12/27/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193370_2 | 12/27/2022 | $520.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193370_1 | 12/27/2022 | $0.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193310 | 12/27/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193250_2 | 12/27/2022 | $423.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193250_1 | 12/27/2022 | $120.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193170_2 | 12/27/2022 | $0.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193170_1 | 12/27/2022 | $543.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193090 | 12/27/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192120_1 | 12/28/2022 | $156.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193080_1 | 12/27/2022 | $77.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192130 | 12/28/2022 | $102.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193050 | 12/27/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192240 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192230_1 | 12/28/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192220 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192210 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192200_1 | 12/28/2022 | $149.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192190_1 | 12/28/2022 | $84.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192180_1 | 12/28/2022 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192170 | 12/28/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192160 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66192150 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182540_1 | 12/21/2022 | $18.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193080_2 | 12/27/2022 | $466.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171520 | 12/23/2022 | $155.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182560 | 12/22/2022 | $555.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181890 | 12/27/2022 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181880 | 12/27/2022 | $191.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181870 | 12/27/2022 | $353.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171610 | 12/23/2022 | $175.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171600_1 | 12/23/2022 | $100.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171590_1 | 12/23/2022 | $83.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171580 | 12/23/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171570 | 12/23/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171560 | 12/23/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171550_1 | 12/23/2022 | $83.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181910 | 12/27/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171530 | 12/23/2022 | $1,226.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181920 | 12/27/2022 | $256.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171510 | 12/23/2022 | $339.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171500_1 | 12/23/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171490 | 12/23/2022 | $130.12 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171480_1 | 12/23/2022 | $181.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171470_1 | 12/23/2022 | $194.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171460 | 12/23/2022 | $91.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171450 | 12/23/2022 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171440_1 | 12/23/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171430 | 12/23/2022 | $89.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171420 | 12/23/2022 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171410 | 12/23/2022 | $215.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171400 | 12/23/2022 | $1,047.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171540_1 | 12/23/2022 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182050 | 12/27/2022 | $135.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193500_2 | 12/27/2022 | $418.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182530 | 12/21/2022 | $491.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182520 | 12/21/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182150 | 12/27/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182140 | 12/27/2022 | $429.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182130_1 | 12/27/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182120 | 12/27/2022 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182110_1 | 12/27/2022 | $157.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182100_1 | 12/27/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182090 | 12/27/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182080 | 12/27/2022 | $214.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181900 | 12/27/2022 | $110.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182060_1 | 12/27/2022 | $81.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182550 | 12/21/2022 | $172.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182040 | 12/27/2022 | $194.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182030_1 | 12/27/2022 | $325.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182020_1 | 12/27/2022 | $102.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182010 | 12/27/2022 | $260.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182000 | 12/27/2022 | $213.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181990 | 12/27/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181980 | 12/27/2022 | $143.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181970 | 12/27/2022 | $352.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181960 | 12/27/2022 | $387.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181950 | 12/27/2022 | $342.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181940 | 12/27/2022 | $132.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66181930 | 12/27/2022 | $785.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66182070 | 12/27/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213460 | 12/30/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219520 | 12/28/2022 | $541.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219510_2 | 12/27/2022 | $83.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219510_1 | 12/27/2022 | $5.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219500 | 12/27/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213550 | 12/30/2022 | $240.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213540_1 | 12/30/2022 | $150.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213530 | 12/30/2022 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213520 | 12/30/2022 | $138.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213510_1 | 12/30/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213500_1 | 12/30/2022 | $392.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213490_1 | 12/30/2022 | $162.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:PCSJAN2023STK | 1/12/2023 | ($400.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213470 | 12/30/2022 | $242.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219540 | 12/28/2022 | $628.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213450_1 | 12/30/2022 | $343.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213440 | 12/30/2022 | $144.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213430 | 12/30/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213420 | 12/30/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213410 | 12/30/2022 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213400_1 | 12/30/2022 | $123.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213390 | 12/30/2022 | $363.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213380 | 12/30/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213370 | 12/30/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213360 | 12/30/2022 | $1,182.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213350 | 12/30/2022 | $463.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213480 | 12/30/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219660 | 12/28/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:26800071748003053614 | 1/4/2023 | $957.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66297620_2 | 1/10/2023 | $468.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66297620_1 | 1/10/2023 | $1,189.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66293750_2 | 1/10/2023 | $91.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66293750_1 | 1/10/2023 | $1,453.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66261670_2 | 1/6/2023 | $285.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66261670_1 | 1/6/2023 | $1,278.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66259240_2 | 1/6/2023 | $732.44 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66259240_1 | 1/6/2023 | $824.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219720 | 12/28/2022 | $492.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219680_2 | 12/28/2022 | $303.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219530_1 | 12/28/2022 | $40.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219670 | 12/28/2022 | $82.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219530_2 | 12/28/2022 | $601.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219650 | 12/28/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219640 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219630 | 12/28/2022 | $136.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219620 | 12/28/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219610 | 12/28/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219600_2 | 12/28/2022 | $603.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219600_1 | 12/28/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219590_1 | 12/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219580 | 12/28/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219570 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219560 | 12/28/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213320 | 12/30/2022 | $349.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66219680_1 | 12/28/2022 | $17.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202230 | 12/28/2022 | $513.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213340 | 12/30/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202420 | 12/29/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202410 | 12/29/2022 | $337.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202400 | 12/29/2022 | $452.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202390 | 12/29/2022 | $197.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202380 | 12/29/2022 | $290.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202370_1 | 12/29/2022 | $361.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202360_1 | 12/29/2022 | $159.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202350 | 12/29/2022 | $244.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202340 | 12/29/2022 | $205.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202250 | 12/28/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202440 | 12/29/2022 | $199.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202240_1 | 12/28/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202450 | 12/29/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202220 | 12/28/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202210 | 12/28/2022 | $751.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202200_2 | 12/28/2022 | $99.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202200_1 | 12/28/2022 | $3.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66201920_2 | 12/28/2022 | $250.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66201920_1 | 12/28/2022 | $391.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193680 | 12/27/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193530_2 | 12/27/2022 | $504.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193530_1 | 12/27/2022 | $39.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193520 | 12/27/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193510_2 | 12/27/2022 | $434.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193510_1 | 12/27/2022 | $109.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202240_2 | 12/28/2022 | $3.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213190_1 | 12/30/2022 | $181.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193480_1 | 12/27/2022 | $20.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213310 | 12/30/2022 | $289.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213300 | 12/30/2022 | $250.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213290 | 12/30/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213280 | 12/30/2022 | $536.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213270 | 12/30/2022 | $341.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213260 | 12/30/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213250 | 12/30/2022 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213240 | 12/30/2022 | $302.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213230 | 12/30/2022 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213220 | 12/30/2022 | $673.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202430 | 12/29/2022 | $149.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213200_1 | 12/30/2022 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213330 | 12/30/2022 | $273.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213180 | 12/30/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213170 | 12/30/2022 | $369.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213160 | 12/30/2022 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202540 | 12/29/2022 | $260.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202530_1 | 12/29/2022 | $234.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202520 | 12/29/2022 | $189.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202510_1 | 12/29/2022 | $200.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202500_1 | 12/29/2022 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202490_1 | 12/29/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202480 | 12/29/2022 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202470 | 12/29/2022 | $496.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66202460 | 12/29/2022 | $149.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66213210 | 12/30/2022 | $116.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063080 | 1/5/2023 | $418.47 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                        Exhibit A                                        P. 9

Transfer... ng Detail Record[?]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063134 | 1/5/2023 | $150.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063132 | 1/5/2023 | $131.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063103 | 1/5/2023 | $674.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063095 | 1/5/2023 | $738.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063094 | 1/5/2023 | $415.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063093 | 1/5/2023 | $481.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063092 | 1/5/2023 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063091 | 1/5/2023 | $185.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063088 | 1/5/2023 | $272.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063087 | 1/5/2023 | $168.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063085 | 1/5/2023 | $360.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063174 | 1/5/2023 | $412.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063081 | 1/5/2023 | $159.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063139 | 1/5/2023 | $297.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063079 | 1/5/2023 | $136.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063077 | 1/5/2023 | $398.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063076 | 1/5/2023 | $560.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063074 | 1/5/2023 | $1,498.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063073 | 1/5/2023 | $251.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063072 | 1/5/2023 | $348.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063071 | 1/5/2023 | $326.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063070 | 1/5/2023 | $432.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063069 | 1/5/2023 | $229.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268008421 54679 | 1/6/2023 | $22.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063067 | 1/5/2023 | $310.44 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 82 | 1/5/2023 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 60 | 1/5/2023 | $486.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 73 | 1/5/2023 | $290.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 72 | 1/5/2023 | $399.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 71 | 1/5/2023 | $403.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 70 | 1/5/2023 | $302.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 69 | 1/5/2023 | $301.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 68 | 1/5/2023 | $330.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 67 | 1/5/2023 | $471.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 66 | 1/5/2023 | $280.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 65 | 1/5/2023 | $283.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 64 | 1/5/2023 | $418.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 63 | 1/5/2023 | $534.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 36 | 1/5/2023 | $219.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 61 | 1/5/2023 | $288.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 37 | 1/5/2023 | $201.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 59 | 1/5/2023 | $420.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 58 | 1/5/2023 | $486.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 57 | 1/5/2023 | $341.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 56 | 1/5/2023 | $411.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 55 | 1/5/2023 | $364.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 54 | 1/5/2023 | $546.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 52 | 1/5/2023 | $1,074.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 46 | 1/5/2023 | $114.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 45 | 1/5/2023 | $138.24 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063144 | 1/5/2023 | $319.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063141 | 1/5/2023 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063063 | 1/5/2023 | $265.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063162 | 1/5/2023 | $616.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268015030445660 | 12/30/2022 | $11.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063065 | 1/5/2023 | $387.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680500478 | 1/5/2023 | $265.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680378840206 | 1/5/2023 | $44.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680310458_1 | 1/3/2023 | $153.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680306677 | 1/4/2023 | $313.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:26802972145299 | 1/6/2023 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680249705 | 1/5/2023 | $435.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680201352 | 1/4/2023 | $199.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680190145 | 1/4/2023 | $1,278.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680171009 | 1/3/2023 | $841.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680171008 | 1/3/2023 | $734.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:26805358578195 | 1/6/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268015033335215 | 1/6/2023 | $11.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:26806042511621 | 1/6/2023 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268015028552915 | 1/5/2023 | $11.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014990755382 | 1/5/2023 | $76.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014989245866 | 1/6/2023 | $28.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014989244802 | 1/6/2023 | $28.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014977572776 | 1/6/2023 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:26801492391209_1 | 1/5/2023 | $1.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014920113934 | 1/6/2023 | $67.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268014541843174 | 1/6/2023 | $59.82 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268012013 2 | 1/3/2023 | $521.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171380 | 12/23/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66193500_ 1 | 12/27/2022 | $125.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268004211 05279 | 1/6/2023 | $286.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268015051 310165 | 1/5/2023 | $161.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077782 455974 | 1/6/2023 | $93.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 68 | 1/5/2023 | $113.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 62 | 1/5/2023 | $331.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 61 | 1/5/2023 | $229.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 60 | 1/5/2023 | $577.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 59 | 1/5/2023 | $182.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 58 | 1/5/2023 | $390.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 57 | 1/5/2023 | $375.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 56 | 1/5/2023 | $413.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 55 | 1/5/2023 | $225.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 54 | 1/5/2023 | $348.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680ATLST KA122822234 | 1/6/2023 | $411.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268051181 3 | 1/5/2023 | $24.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077784 740811 | 1/5/2023 | $148.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0630 64 | 1/5/2023 | $221.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077781 463797_1 | 1/6/2023 | $122.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077778 795003 | 1/5/2023 | $59.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077778 602613 | 1/6/2023 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077778 545978_2 | 12/30/2022 | $11.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077778 545978_1 | 12/30/2022 | $83.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268077778 512119 | 1/6/2023 | $23.83 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfer Being Recharacterized

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268068991 4112X | 1/6/2023 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268065597 84684 | 1/6/2023 | $28.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268064552 2 | 1/4/2023 | $150.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268061972 97328 | 1/6/2023 | $14.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268061338 40953 | 1/6/2023 | $20.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:268060466 09929 | 1/6/2023 | $327.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680ATLST KA122022232 | 1/3/2023 | $436.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168690 | 12/22/2022 | $445.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168810 | 12/22/2022 | $624.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168800 | 12/22/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168790_ 2 | 12/22/2022 | $379.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168790_ 1 | 12/22/2022 | $126.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168780 | 12/22/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168770 | 12/22/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168760 | 12/22/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168740_ 2 | 12/22/2022 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168740_ 1 | 12/22/2022 | $542.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168730 | 12/22/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168720 | 12/22/2022 | $287.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159040 | 12/22/2022 | $309.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168700 | 12/22/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168830 | 12/22/2022 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159160 | 12/22/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159150 | 12/22/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159140 | 12/22/2022 | $228.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159130 | 12/22/2022 | $289.70 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159120_1 | 12/22/2022 | $434.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159110_1 | 12/22/2022 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159100 | 12/22/2022 | $185.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159090 | 12/22/2022 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159080 | 12/22/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159070 | 12/22/2022 | $500.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159060 | 12/22/2022 | $1,527.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159050 | 12/22/2022 | $229.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168710 | 12/22/2022 | $370.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171240 | 12/23/2022 | $229.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171370 | 12/23/2022 | $306.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063066 | 1/5/2023 | $304.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171360 | 12/23/2022 | $326.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063175 | 1/5/2023 | $904.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171340 | 12/23/2022 | $117.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171330 | 12/23/2022 | $1,012.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171320 | 12/23/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171310 | 12/23/2022 | $279.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171300 | 12/23/2022 | $90.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171290 | 12/22/2022 | $590.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171280 | 12/23/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171270 | 12/23/2022 | $176.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168820_1 | 12/22/2022 | $57.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171250_1 | 12/23/2022 | $345.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168820_2 | 12/22/2022 | $373.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171230 | 12/23/2022 | $211.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171220 | 12/23/2022 | $299.84 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168910 | 12/22/2022 | $510.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168900_1 | 12/22/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168890 | 12/22/2022 | $491.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168880_2 | 12/22/2022 | $290.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168880_1 | 12/22/2022 | $71.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168870_2 | 12/22/2022 | $64.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168870_1 | 12/22/2022 | $360.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168850 | 12/22/2022 | $105.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66168840 | 12/22/2022 | $139.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171350 | 12/23/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66171260_1 | 12/23/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147890_1 | 12/21/2022 | $299.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148020 | 12/21/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148010_1 | 12/21/2022 | $81.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148000 | 12/21/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147990 | 12/21/2022 | $292.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147980 | 12/21/2022 | $89.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147970 | 12/21/2022 | $231.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147960 | 12/21/2022 | $303.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147950 | 12/21/2022 | $160.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147940 | 12/21/2022 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147930 | 12/21/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147920 | 12/21/2022 | $109.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148030_1 | 12/21/2022 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147900_1 | 12/21/2022 | $111.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B063177 | 1/11/2023 | $190.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147880 | 12/21/2022 | $134.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147870 | 12/21/2022 | $206.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147860 | 12/21/2022 | $107.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:6613722 03 | 12/16/2022 | $495.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680LOSST KA123022132 | 1/5/2023 | $724.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680LOSST KA122822091 | 1/4/2023 | $644.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680FEDEX 123022 | 1/3/2023 | $25.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680FEDEX 12272022 | 12/28/2022 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680C4204 7852 | 1/4/2023 | $835.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 78 | 1/11/2023 | $1,533.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:2680B0631 76 | 1/5/2023 | $574.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159030 | 12/22/2022 | $276.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66147910_ 1 | 12/21/2022 | $91.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157450 | 12/21/2022 | $93.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159010 | 12/22/2022 | $681.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159000 | 12/22/2022 | $547.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66158990_ 1 | 12/22/2022 | $361.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66158980_ 1 | 12/22/2022 | $214.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66158970 | 12/22/2022 | $317.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148040 | 12/21/2022 | $101.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157460 | 12/21/2022 | $166.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66159020 | 12/22/2022 | $621.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157440_ 1 | 12/21/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157430 | 12/21/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157420 | 12/21/2022 | $130.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157410 | 12/21/2022 | $237.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148090_ 1 | 12/21/2022 | $312.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157470_1 | 12/21/2022 | $18.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157370_1 | 12/21/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148060 | 12/21/2022 | $270.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148080_1 | 12/21/2022 | $84.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148050_1 | 12/21/2022 | $269.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148100 | 12/21/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148390 | 12/20/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157320 | 12/21/2022 | $511.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157330_1 | 12/21/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157340 | 12/21/2022 | $380.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157350_1 | 12/21/2022 | $17.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66157360 | 12/21/2022 | $499.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $134,856.00 | 2/14/2023 | PROBILL:66148070 | 12/21/2022 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250180 | 1/5/2023 | $368.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249580 | 1/4/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250150 | 1/5/2023 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250160 | 1/5/2023 | $548.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250170 | 1/5/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250190 | 1/5/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250200 | 1/5/2023 | $205.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250210 | 1/5/2023 | $109.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250220 | 1/5/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250230 | 1/5/2023 | $256.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250250 | 1/5/2023 | $177.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250240 | 1/5/2023 | $134.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249570 | 1/4/2023 | $425.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249560 | 1/4/2023 | $472.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249550 | 1/4/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249540 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249530 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249520 | 1/4/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249510 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249500_2 | 1/4/2023 | $421.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249500_1 | 1/4/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249490 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249480 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250260 | 1/5/2023 | $173.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66248950 | 1/3/2023 | $505.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258550 | 1/6/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66249470 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258540 | 1/6/2023 | $623.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237090 | 1/4/2023 | $120.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66248940 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258660 | 1/6/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258650 | 1/6/2023 | $406.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258640 | 1/6/2023 | $471.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258630 | 1/6/2023 | $125.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258620 | 1/6/2023 | $642.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258610 | 1/6/2023 | $500.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258600 | 1/6/2023 | $877.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258590_1 | 1/6/2023 | $120.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258580_1 | 1/6/2023 | $540.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66254870 | 1/5/2023 | $169.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258560 | 1/6/2023 | $291.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250270 | 1/5/2023 | $128.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258670 | 1/6/2023 | $452.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250370 | 1/5/2023 | $1,210.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250360 | 1/5/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250350 | 1/5/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250340 | 1/5/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250330 | 1/5/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250320 | 1/5/2023 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250310_1 | 1/5/2023 | $203.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250300_1 | 1/5/2023 | $192.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250290 | 1/5/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66250280 | 1/5/2023 | $317.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258680 | 1/6/2023 | $188.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258570_1 | 1/6/2023 | $238.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236940 | 1/4/2023 | $366.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237070 | 1/4/2023 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237060 | 1/4/2023 | $278.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237050 | 1/4/2023 | $95.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237040 | 1/4/2023 | $621.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237030 | 1/4/2023 | $148.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237020 | 1/4/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237010 | 1/4/2023 | $129.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237000 | 1/4/2023 | $661.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236990 | 1/4/2023 | $201.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236980 | 1/4/2023 | $462.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236970_1 | 1/4/2023 | $305.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237110 | 1/4/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236950_1 | 1/4/2023 | $581.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228850_2 | 1/3/2023 | $688.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236930 | 1/4/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236910 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236900 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236890 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236880 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236870 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236860 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236850 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228870 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228850_1 | 1/3/2023 | $22.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258690 | 1/6/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66236960_1 | 1/4/2023 | $361.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237230_1 | 1/4/2023 | $286.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237670 | 1/3/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237630 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237590 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237500 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237440 | 1/4/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237410 | 1/4/2023 | $145.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237300 | 1/4/2023 | $128.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237290 | 1/4/2023 | $81.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237280_1 | 1/4/2023 | $456.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237270_1 | 1/4/2023 | $227.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237260_1 | 1/4/2023 | $474.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237080 | 1/4/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237240 | 1/4/2023 | $208.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237100 | 1/4/2023 | $142.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237220_1 | 1/4/2023 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237210 | 1/4/2023 | $111.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237200 | 1/4/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237190_1 | 1/4/2023 | $315.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237180 | 1/4/2023 | $427.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237170_1 | 1/4/2023 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237160 | 1/4/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237150 | 1/4/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237140 | 1/4/2023 | $275.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237130 | 1/4/2023 | $911.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237120 | 1/4/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66248930 | 1/3/2023 | $184.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66237250 | 1/4/2023 | $1,012.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278050_1 | 1/9/2023 | $476.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277920 | 1/9/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278530 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278470_2 | 1/6/2023 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278470_1 | 1/6/2023 | $422.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278410 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278350 | 1/6/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278290 | 1/6/2023 | $81.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278210_1 | 1/6/2023 | $295.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278100 | 1/9/2023 | $331.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278090_1 | 1/9/2023 | $308.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278080_1 | 1/9/2023 | $391.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278580 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278060 | 1/9/2023 | $436.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278590 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278040_1 | 1/9/2023 | $131.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278030_1 | 1/9/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278020 | 1/9/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278010 | 1/9/2023 | $148.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278000 | 1/9/2023 | $131.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277990_1 | 1/9/2023 | $133.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277980 | 1/9/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277970 | 1/9/2023 | $237.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277960_1 | 1/9/2023 | $180.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277950_1 | 1/9/2023 | $643.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277940 | 1/11/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288300 | 1/10/2023 | $129.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278070 | 1/9/2023 | $360.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288010_2 | 1/9/2023 | $638.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228830 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288310 | 1/10/2023 | $201.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288290 | 1/10/2023 | $278.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288280 | 1/10/2023 | $439.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288270 | 1/10/2023 | $1,027.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288260 | 1/10/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288250 | 1/10/2023 | $877.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288240 | 1/10/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288230 | 1/10/2023 | $145.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288220 | 1/10/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288210 | 1/10/2023 | $106.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66278560 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288020_1 | 1/9/2023 | $113.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277910 | 1/9/2023 | $524.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288010_1 | 1/9/2023 | $39.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288000_2 | 1/9/2023 | $641.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288000_1 | 1/9/2023 | $36.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287990_2 | 1/9/2023 | $628.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287990_1 | 1/9/2023 | $49.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287980 | 1/9/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287970 | 1/9/2023 | $338.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287960 | 1/9/2023 | $144.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287950 | 1/6/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66287940 | 1/5/2023 | $249.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66279230 | 1/5/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66279220 | 1/5/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288020_2 | 1/9/2023 | $565.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258830 | 1/6/2023 | $344.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277930_1 | 1/9/2023 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258950 | 1/5/2023 | $678.13 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transferring Party Schedule of 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258940 | 1/5/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258930_2 | 1/5/2023 | $374.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258930_1 | 1/5/2023 | $68.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258920_2 | 1/5/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258920_1 | 1/5/2023 | $1.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258910 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258890 | 1/4/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258880 | 1/4/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258860 | 1/4/2023 | $193.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258970 | 1/5/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258840 | 1/6/2023 | $543.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259140 | 1/4/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258820_1 | 1/6/2023 | $256.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258810_1 | 1/6/2023 | $163.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258800_1 | 1/6/2023 | $82.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258790 | 1/6/2023 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258780_1 | 1/6/2023 | $264.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258770 | 1/6/2023 | $140.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258760_1 | 1/6/2023 | $366.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258750_1 | 1/6/2023 | $242.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258740_1 | 1/6/2023 | $286.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258730 | 1/6/2023 | $768.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258720 | 1/6/2023 | $103.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258710_1 | 1/6/2023 | $303.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258850 | 1/4/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277770 | 1/9/2023 | $779.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277900 | 1/9/2023 | $1,095.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277890 | 1/9/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277880 | 1/9/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277870 | 1/9/2023 | $1,187.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277860 | 1/9/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277850 | 1/9/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277840 | 1/9/2023 | $238.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277830 | 1/9/2023 | $299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277820 | 1/9/2023 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277810 | 1/9/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277800 | 1/9/2023 | $243.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258960 | 1/5/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277780 | 1/9/2023 | $89.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66258700 | 1/6/2023 | $1,649.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277760 | 1/9/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277750 | 1/9/2023 | $111.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277740 | 1/9/2023 | $170.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277730 | 1/9/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259480 | 1/5/2023 | $287.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259210 | 1/5/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259200 | 1/5/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259190 | 1/5/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259180 | 1/5/2023 | $109.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259170 | 1/5/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259160 | 1/5/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66259150 | 1/5/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66277790 | 1/9/2023 | $856.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680ATLST KA010423082_1 | 1/12/2023 | $272.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268068740 30905 | 1/19/2023 | $47.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 87 | 1/11/2023 | $203.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 86 | 1/11/2023 | $341.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 85 | 1/11/2023 | $267.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 84 | 1/11/2023 | $202.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 83 | 1/11/2023 | $129.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 82 | 1/11/2023 | $344.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 81 | 1/11/2023 | $345.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 80 | 1/11/2023 | $583.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 79 | 1/11/2023 | $194.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680ATLST KA011223075_2 | 1/19/2023 | $37.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 89 | 1/11/2023 | $684.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680ATLST KA010423082_2 | 1/12/2023 | $20.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 90 | 1/11/2023 | $217.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268088707 55132 | 1/12/2023 | $34.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077783 340662 | 1/12/2023 | $82.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077782 970485_2 | 1/5/2023 | $5.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077782 970485_1 | 1/5/2023 | $39.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077782 455578 | 1/17/2023 | $93.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077781 461312 | 1/17/2023 | $480.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268077779 879343 | 1/17/2023 | $45.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268069669 61020 | 1/18/2023 | $146.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268069658 16205 | 1/12/2023 | $41.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268069657 96670 | 1/19/2023 | $77.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268069102 92234 | 1/18/2023 | $63.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 27 | 1/11/2023 | $107.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680ATLST KA011223075_1 | 1/19/2023 | $519.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 13 | 1/11/2023 | $177.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003103701_2 | 1/12/2023 | $105.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 25 | 1/11/2023 | $328.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 24 | 1/11/2023 | $277.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 23 | 1/11/2023 | $403.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 22 | 1/11/2023 | $322.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 21 | 1/11/2023 | $123.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 20 | 1/11/2023 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 19 | 1/11/2023 | $165.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 18 | 1/11/2023 | $392.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 17 | 1/11/2023 | $588.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 16 | 1/11/2023 | $196.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 88 | 1/11/2023 | $284.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 14 | 1/19/2023 | $161.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268068705 7388X | 1/18/2023 | $35.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 12 | 1/11/2023 | $394.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 11 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 10 | 1/11/2023 | $342.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 99 | 1/11/2023 | $602.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 98 | 1/11/2023 | $546.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 97 | 1/11/2023 | $1,060.72 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 96 | 1/11/2023 | $259.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 95 | 1/11/2023 | $308.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 94 | 1/11/2023 | $151.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 93 | 1/11/2023 | $197.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 92 | 1/11/2023 | $216.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0631 91 | 1/11/2023 | $219.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 15 | 1/11/2023 | $330.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015030 407611 | 1/16/2023 | $33.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268068741 60851 | 1/19/2023 | $116.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268020075 2 | 1/13/2023 | $885.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268019075 0_2 | 1/5/2023 | $98.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268019075 0_1 | 1/5/2023 | $725.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268018004 4 | 1/10/2023 | $860.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015053 002364_2 | 1/9/2023 | $15.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015053 002364_1 | 1/9/2023 | $135.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015039 269616_2 | 1/5/2023 | $90.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015039 269616_1 | 1/5/2023 | $664.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015039 059272 | 1/9/2023 | $22.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015039 054778 | 1/18/2023 | $154.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268020556 5_1 | 1/16/2023 | $253.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015033 383165 | 1/6/2023 | $9.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268020556 5_2 | 1/16/2023 | $7.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014989 089652_2 | 1/6/2023 | $3.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014989 089652_1 | 1/6/2023 | $24.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014965 532980 | 1/6/2023 | $5.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014923 931225 | 1/16/2023 | $1.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014917 653793 | 1/9/2023 | $381.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268014527 594833 | 1/17/2023 | $19.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003196018_2 | 1/18/2023 | $271.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003196018_1 | 1/18/2023 | $909.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003151755_2 | 1/11/2023 | $4.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003151755_1 | 1/11/2023 | $974.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268000717 48003103701_1 | 1/12/2023 | $877.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288340 | 1/10/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268015039 048705 | 1/16/2023 | $86.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268060425 11879 | 1/19/2023 | $44.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268068629 80259 | 1/10/2023 | $181.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268067037 83928 | 1/19/2023 | $53.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268066869 35978_1 | 1/18/2023 | $30.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268066829 85126 | 1/13/2023 | $44.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268066192 9985X | 1/13/2023 | $97.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268066035 87293 | 1/18/2023 | $160.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268066035 87266 | 1/13/2023 | $622.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268065495 86006 | 1/13/2023 | $117.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268064589 36236 | 1/12/2023 | $174.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268063415 43951 | 1/18/2023 | $120.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268061972 97786 | 1/19/2023 | $34.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268020094 7 | 1/11/2023 | $597.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268060651 54106 | 1/13/2023 | $7.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B0632 28 | 1/11/2023 | $211.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268060425 1164X | 1/13/2023 | $35.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268054174 9261_2 | 1/5/2023 | $3.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268054174 9261_1 | 1/5/2023 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268053594 50129 | 1/13/2023 | $15.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268053594 50100_2 | 1/6/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268053594 50100_1 | 1/6/2023 | $22.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268052958 80299 | 1/18/2023 | $17.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268049422 71583 | 1/18/2023 | $117.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268047406 44528 | 1/12/2023 | $311.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268038011 2_2 | 1/5/2023 | $43.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268038011 2_1 | 1/5/2023 | $318.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268035703 94058 | 1/18/2023 | $446.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:268061972 97355 | 1/18/2023 | $33.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227510 | 1/3/2023 | $661.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227420 | 1/3/2023 | $583.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227660 | 1/3/2023 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227640 | 1/3/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227620 | 1/3/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227610 | 1/3/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227590 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227570 | 1/3/2023 | $198.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227560_ 2 | 1/3/2023 | $80.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227560_ 1 | 1/3/2023 | $0.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227550 | 1/3/2023 | $594.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227540_2 | 1/3/2023 | $57.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227700 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227520 | 1/3/2023 | $576.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227720 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227500 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227490_2 | 1/3/2023 | $761.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227490_1 | 1/3/2023 | $25.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227480 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227470_2 | 1/3/2023 | $661.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227470_1 | 1/3/2023 | $16.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227460 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227450 | 1/3/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227440_2 | 1/3/2023 | $554.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227440_1 | 1/3/2023 | $69.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227430_2 | 1/3/2023 | $256.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063226 | 1/11/2023 | $172.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227540_1 | 1/3/2023 | $23.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228530 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228790 | 1/3/2023 | $482.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228770 | 1/3/2023 | $617.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228750 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228710 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228690 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228670 | 1/3/2023 | $81.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228650 | 1/3/2023 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228610 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228600 | 1/3/2023 | $423.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228590 | 1/3/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228580 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227670 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228540 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227380 | 1/3/2023 | $244.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228510 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228500 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228490 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228480 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228450 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228420 | 1/3/2023 | $425.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227830 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227810 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227800 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227760 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227750 | 1/3/2023 | $640.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227740 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228570 | 1/3/2023 | $612.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680FEDEX 011323_2 | 1/16/2023 | $4.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227430_ 1 | 1/3/2023 | $12.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66157330_ 2 | 12/21/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:65088710_ 2 | 8/4/2022 | $60.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:65088710_ 1 | 8/4/2022 | $514.47 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:65088700_2 | 8/4/2022 | $60.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:65088700_1 | 8/4/2022 | $514.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680VDP0406698 | 1/9/2023 | $34.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA011123035_2 | 1/16/2023 | $47.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA011123035_1 | 1/16/2023 | $1,003.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA010623125_2 | 1/16/2023 | $50.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA010623125_1 | 1/16/2023 | $800.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66157370_2 | 12/21/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA010623054_1 | 1/12/2023 | $465.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66157440_2 | 12/21/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680FEDEX011323_1 | 1/16/2023 | $17.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680FEDEX010623_2 | 1/9/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680FEDEX010623_1 | 1/9/2023 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680CHISTKA010323171_2 | 1/13/2023 | $59.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680CHISTKA010323171_1 | 1/13/2023 | $772.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063235_1 | 1/11/2023 | $1,476.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063234 | 1/11/2023 | $1,333.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063233_1 | 1/11/2023 | $874.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063232_1 | 1/11/2023 | $684.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063231_1 | 1/11/2023 | $874.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063230 | 1/11/2023 | $217.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680B063229 | 1/11/2023 | $234.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:2680LOSSTKA010623054_2 | 1/12/2023 | $146.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227240 | 1/3/2023 | $197.77 |

Transferring Entity: East Coast

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227370 | 1/3/2023 | $87.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227360 | 1/3/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227350 | 1/3/2023 | $146.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227340 | 1/3/2023 | $122.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227330_1 | 1/3/2023 | $109.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227320 | 1/3/2023 | $140.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227310_1 | 1/3/2023 | $361.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227300 | 1/3/2023 | $236.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227290 | 1/3/2023 | $1,208.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227280 | 1/3/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227270 | 1/3/2023 | $84.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66157350_2 | 12/21/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227250 | 1/3/2023 | $778.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66228820 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227230 | 1/3/2023 | $702.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227220 | 1/3/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227210 | 1/3/2023 | $282.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227200 | 1/4/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227190 | 1/3/2023 | $175.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66226690 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66219590_2 | 12/28/2022 | $524.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66193480_2 | 12/27/2022 | $621.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66193060_2 | 12/27/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66182540_2 | 12/21/2022 | $551.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66168900_2 | 12/22/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66157470_2 | 12/21/2022 | $544.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66227260 | 1/3/2023 | $314.95 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325510 | 1/10/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324840 | 1/12/2023 | $338.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326470_1 | 1/11/2023 | $28.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326460_2 | 1/11/2023 | $648.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326460_1 | 1/11/2023 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326450 | 1/11/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326440 | 1/11/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326430 | 1/11/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325790_2 | 1/10/2023 | $76.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325790_1 | 1/10/2023 | $5.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325780 | 1/10/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325770 | 1/10/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325760 | 1/10/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325750 | 1/10/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326480 | 1/11/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325060 | 1/12/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324860 | 1/12/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324900 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324940 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324970 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325000 | 1/12/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325740 | 1/10/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325050 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325730 | 1/10/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325070_1 | 1/12/2023 | $24.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325070_2 | 1/12/2023 | $86.17 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325080 | 1/12/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325090 | 1/12/2023 | $108.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325500 | 1/10/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326490 | 1/11/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66325030 | 1/12/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347940_ 1 | 1/17/2023 | $16,929.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288320 | 1/10/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288330 | 1/10/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66411850_ 2 | 1/24/2023 | $560.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66411850_ 1 | 1/24/2023 | $1,797.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66367720_ 2 | 1/18/2023 | $194.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66367720_ 1 | 1/18/2023 | $1,828.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66367710_ 2 | 1/18/2023 | $640.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66367710_ 1 | 1/18/2023 | $927.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66348060_ 2 | 1/14/2023 | $2,520.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66348060_ 1 | 1/14/2023 | $21,409.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66348020_ 2 | 1/7/2023 | $1,884.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66348020_ 1 | 1/7/2023 | $16,007.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347960_ 2 | 1/17/2023 | $2,018.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326470_ 2 | 1/11/2023 | $649.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66346690 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326500 | 1/11/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326510 | 1/11/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66338390 | 1/12/2023 | $678.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66338400_2 | 1/13/2023 | $567.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66338410_1 | 1/13/2023 | $45.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347960_1 | 1/17/2023 | $17,145.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66340790 | 1/11/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347940_1 | 1/17/2023 | $1,993.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66346700 | 1/13/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66346710_1 | 1/13/2023 | $1.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66346710_2 | 1/13/2023 | $142.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347550_1 | 1/17/2023 | $16,076.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66347550_2 | 1/17/2023 | $1,892.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66326520 | 1/11/2023 | $525.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66338410_2 | 1/13/2023 | $632.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288460_1 | 1/10/2023 | $101.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303810 | 1/11/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303800_1 | 1/11/2023 | $163.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303790_1 | 1/11/2023 | $181.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303780_1 | 1/11/2023 | $198.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303770_1 | 1/11/2023 | $838.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303760 | 1/11/2023 | $112.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303750 | 1/11/2023 | $238.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303740 | 1/11/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66289040 | 1/6/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66289010 | 1/5/2023 | $216.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288520 | 1/10/2023 | $542.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288510 | 1/10/2023 | $309.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303820 | 1/11/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288480 | 1/10/2023 | $128.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288490_1 | 1/10/2023 | $294.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288450_1 | 1/10/2023 | $90.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288440 | 1/10/2023 | $953.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288430 | 1/10/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288420 | 1/10/2023 | $211.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288410_1 | 1/10/2023 | $82.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288400 | 1/10/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288390 | 1/10/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288380_1 | 1/10/2023 | $87.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288370_1 | 1/10/2023 | $83.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288360 | 1/10/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324810 | 1/12/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66338400_1 | 1/13/2023 | $55.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288350 | 1/10/2023 | $442.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288500 | 1/10/2023 | $759.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304070_1 | 1/11/2023 | $201.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303980_1 | 1/11/2023 | $119.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303990 | 1/11/2023 | $278.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304000_1 | 1/11/2023 | $299.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304010 | 1/11/2023 | $189.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304030_1 | 1/11/2023 | $168.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303970 | 1/11/2023 | $86.80 |

Transferring during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304060_1 | 1/11/2023 | $83.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304020 | 1/11/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304080 | 1/11/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304270 | 1/10/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303830 | 1/11/2023 | $679.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66288470_1 | 1/10/2023 | $258.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304280 | 1/9/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324700 | 1/11/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304050 | 1/11/2023 | $129.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303900 | 1/11/2023 | $283.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303840 | 1/11/2023 | $423.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303850 | 1/11/2023 | $254.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303860 | 1/11/2023 | $712.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66304040 | 1/11/2023 | $228.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303960_1 | 1/11/2023 | $84.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303870 | 1/11/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66324770 | 1/12/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303890 | 1/11/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303910 | 1/11/2023 | $103.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303920 | 1/11/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303930 | 1/11/2023 | $337.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303940_1 | 1/11/2023 | $426.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303950 | 1/11/2023 | $446.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $295,409.67 | 2/24/2023 | PROBILL:66303880 | 1/11/2023 | $312.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359680 | 1/18/2023 | $175.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362650_2 | 1/17/2023 | $577.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362650_1 | 1/17/2023 | $45.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362410_1 | 1/17/2023 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362400_2 | 1/17/2023 | $299.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362400_1 | 1/17/2023 | $24.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362380_2 | 1/17/2023 | $2.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66362380_1 | 1/17/2023 | $675.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348700 | 1/17/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359690 | 1/18/2023 | $198.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371730_1 | 1/18/2023 | $16.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359670 | 1/18/2023 | $206.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359660 | 1/18/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359650 | 1/18/2023 | $122.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359070_2 | 1/17/2023 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359070_1 | 1/17/2023 | $4.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359060_2 | 1/17/2023 | $213.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66399080 | 1/19/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359700 | 1/18/2023 | $592.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371800 | 1/18/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66399070 | 1/20/2023 | $293.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66399050 | 1/20/2023 | $543.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383880 | 1/20/2023 | $1,096.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383390 | 1/19/2023 | $419.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383240 | 1/19/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383220 | 1/19/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383210 | 1/19/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371710 | 1/18/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383190 | 1/19/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371720 | 1/18/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371790 | 1/18/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371780 | 1/18/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371760 | 1/18/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371750 | 1/18/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371740_2 | 1/18/2023 | $75.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371740_1 | 1/18/2023 | $6.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66371730_2 | 1/18/2023 | $65.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348690 | 1/17/2023 | $509.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383200 | 1/19/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268015052163472 | 1/20/2023 | $124.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:26806965874413_2 | 1/31/2023 | $40.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:26806965874413_1 | 1/31/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:26806965874368 | 1/23/2023 | $137.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:26806617323764 | 1/19/2023 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:26806614117677 | 1/23/2023 | $219.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268061972 98583 | 1/23/2023 | $37.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268046758 59179 | 1/19/2023 | $162.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66359060_ 1 | 1/17/2023 | $59.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268024981 5 | 1/23/2023 | $1,216.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268088719 0708 | 1/23/2023 | $226.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268014989 089827 | 1/17/2023 | $20.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268014957 129654_2 | 1/17/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268014957 129654_1 | 1/17/2023 | $50.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268000717 48003312517_2 | 1/25/2023 | $176.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268000717 48003312517_1 | 1/25/2023 | $733.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268000717 48003276998_2 | 1/23/2023 | $889.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268000717 48003276998_1 | 1/23/2023 | $485.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268030518 9 | 1/25/2023 | $293.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339630 | 1/16/2023 | $230.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348680 | 1/17/2023 | $741.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348670 | 1/17/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348660 | 1/17/2023 | $135.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66348650 | 1/17/2023 | $108.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339680 | 1/16/2023 | $170.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339670 | 1/16/2023 | $242.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339660 | 1/16/2023 | $160.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268077771 467843 | 1/25/2023 | $262.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339640 | 1/16/2023 | $101.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:268077785 554815 | 1/25/2023 | $45.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66325380 | 1/13/2023 | $829.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66325370 | 1/13/2023 | $209.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66315880 | 1/12/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:2680FEDEX 01202023_2 | 1/23/2023 | $1.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:2680FEDEX 01202023_1 | 1/23/2023 | $12.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:2680ATLST KA011923094_2 | 1/27/2023 | $19.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:2680ATLST KA011923094_1 | 1/27/2023 | $414.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383380 | 1/19/2023 | $500.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66339650 | 1/16/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $24,208.01 | 3/9/2023 | PROBILL:66383230 | 1/19/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383820 | 1/20/2023 | $402.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383910 | 1/20/2023 | $128.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383850 | 1/20/2023 | $509.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383810 | 1/20/2023 | $244.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383830 | 1/20/2023 | $620.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383800 | 1/20/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383840 | 1/20/2023 | $303.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383790 | 1/20/2023 | $509.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383860 | 1/20/2023 | $348.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383870 | 1/20/2023 | $419.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383890 | 1/20/2023 | $801.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383940 | 1/20/2023 | $81.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383780 | 1/20/2023 | $264.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383640 | 1/20/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383920 | 1/20/2023 | $392.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383930 | 1/20/2023 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383900 | 1/20/2023 | $260.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383690 | 1/20/2023 | $408.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383610 | 1/20/2023 | $257.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383620 | 1/20/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400760 | 1/23/2023 | $115.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383950 | 1/20/2023 | $152.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383630 | 1/20/2023 | $415.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383650 | 1/20/2023 | $313.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383660 | 1/20/2023 | $608.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383680 | 1/20/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383770 | 1/20/2023 | $308.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383700 | 1/20/2023 | $170.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383710 | 1/20/2023 | $106.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383720 | 1/20/2023 | $611.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383730 | 1/20/2023 | $182.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383740 | 1/20/2023 | $701.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383750 | 1/20/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383760 | 1/20/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383670 | 1/20/2023 | $562.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400730 | 1/23/2023 | $620.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400740 | 1/23/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400660 | 1/23/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400670 | 1/23/2023 | $623.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400680 | 1/23/2023 | $213.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400690 | 1/23/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400700 | 1/23/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400640 | 1/23/2023 | $491.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400720 | 1/23/2023 | $88.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400630 | 1/23/2023 | $122.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400750 | 1/23/2023 | $508.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400770 | 1/23/2023 | $306.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400780 | 1/23/2023 | $270.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400790 | 1/23/2023 | $612.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400800 | 1/23/2023 | $316.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383600 | 1/20/2023 | $140.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348540 | 1/17/2023 | $201.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400710 | 1/23/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400550 | 1/23/2023 | $196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400810 | 1/23/2023 | $433.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383970 | 1/20/2023 | $293.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383980 | 1/20/2023 | $280.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383990 | 1/20/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66399010 | 1/20/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66399030 | 1/20/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400650 | 1/23/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400540 | 1/23/2023 | $173.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383960 | 1/20/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400560 | 1/23/2023 | $114.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400570 | 1/23/2023 | $389.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400580 | 1/23/2023 | $415.02 |

Transfer Being Made or Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400590 | 1/23/2023 | $266.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400600 | 1/23/2023 | $118.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400610 | 1/23/2023 | $301.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400620 | 1/23/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66399040 | 1/20/2023 | $429.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359420 | 1/18/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359520 | 1/18/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348630 | 1/17/2023 | $553.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348640 | 1/17/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359370 | 1/18/2023 | $154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359380 | 1/18/2023 | $322.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359390 | 1/18/2023 | $82.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348610 | 1/17/2023 | $437.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359410 | 1/18/2023 | $411.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348600 | 1/17/2023 | $123.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359430 | 1/18/2023 | $109.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359440 | 1/18/2023 | $417.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359450 | 1/18/2023 | $213.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359460 | 1/18/2023 | $718.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359470 | 1/18/2023 | $275.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359480 | 1/18/2023 | $195.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348560 | 1/17/2023 | $163.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359400 | 1/18/2023 | $529.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348520 | 1/17/2023 | $106.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348440 | 1/17/2023 | $295.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348450 | 1/17/2023 | $128.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348460 | 1/17/2023 | $728.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348470 | 1/17/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348480 | 1/17/2023 | $508.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348490 | 1/17/2023 | $98.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348620 | 1/17/2023 | $175.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348510 | 1/17/2023 | $1,027.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359530 | 1/18/2023 | $1,208.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348530 | 1/17/2023 | $540.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424270 | 1/25/2023 | $159.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348550 | 1/17/2023 | $398.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400820 | 1/23/2023 | $188.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348570 | 1/17/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348580 | 1/17/2023 | $781.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348590 | 1/17/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66348500 | 1/17/2023 | $244.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374330 | 1/19/2023 | $244.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359500 | 1/18/2023 | $121.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374260 | 1/19/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374270 | 1/19/2023 | $245.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374280 | 1/19/2023 | $461.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374290 | 1/19/2023 | $358.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374300 | 1/19/2023 | $154.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374240 | 1/19/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374320 | 1/19/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374230 | 1/19/2023 | $171.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374340 | 1/19/2023 | $170.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374350 | 1/19/2023 | $158.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374360 | 1/19/2023 | $519.93 |

Transmittal Ledger Amount of Notice

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374370 | 1/19/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374380 | 1/19/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383570 | 1/20/2023 | $307.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383580 | 1/20/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374310 | 1/19/2023 | $199.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359620 | 1/18/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359540 | 1/18/2023 | $298.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359550 | 1/18/2023 | $707.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359560 | 1/18/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359570 | 1/18/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359580 | 1/18/2023 | $340.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359590 | 1/18/2023 | $378.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374250 | 1/19/2023 | $268.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359610 | 1/18/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66383590 | 1/20/2023 | $134.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359630 | 1/18/2023 | $502.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359640 | 1/18/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66362410_2 | 1/17/2023 | $587.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374190 | 1/19/2023 | $320.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374200 | 1/19/2023 | $236.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374210 | 1/19/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66374220 | 1/19/2023 | $176.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359600 | 1/18/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433790 | 1/26/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446210 | 1/27/2023 | $273.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433720 | 1/26/2023 | $117.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433730 | 1/26/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433740 | 1/26/2023 | $119.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433750 | 1/26/2023 | $92.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433760 | 1/26/2023 | $183.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433590_1 | 1/25/2023 | $5.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433780 | 1/26/2023 | $147.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433580_2 | 1/25/2023 | $53.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433800 | 1/26/2023 | $314.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433810 | 1/26/2023 | $112.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433820 | 1/26/2023 | $118.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433830 | 1/26/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446180 | 1/27/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446190 | 1/27/2023 | $82.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424250 | 1/25/2023 | $1,006.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433770 | 1/26/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424480 | 1/25/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424400 | 1/25/2023 | $431.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424410 | 1/25/2023 | $363.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424420 | 1/25/2023 | $390.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424430 | 1/25/2023 | $179.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424440 | 1/25/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424450 | 1/25/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433590_2 | 1/25/2023 | $75.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424470 | 1/25/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446220 | 1/27/2023 | $98.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66432430 | 1/26/2023 | $86.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433540_1 | 1/25/2023 | $4.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433540_2 | 1/25/2023 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433550 | 1/25/2023 | $552.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433560 | 1/25/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433570 | 1/25/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66433580_1 | 1/25/2023 | $29.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424460 | 1/25/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66494270_1 | 1/31/2023 | $1,039.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446200 | 1/27/2023 | $150.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489320_1 | 1/26/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489330_1 | 1/26/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489350_1 | 1/26/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489360_1 | 1/27/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489370_1 | 1/27/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446400 | 1/27/2023 | $151.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489400_1 | 1/27/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446390 | 1/27/2023 | $427.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66494270_2 | 1/31/2023 | $286.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66494490_1 | 2/1/2023 | $1,348.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66494490_2 | 2/1/2023 | $274.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66555050_1 | 2/9/2023 | $1,073.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66555050_2 | 2/9/2023 | $468.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66555160_1 | 2/9/2023 | $1,417.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66555160_2 | 2/9/2023 | $183.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489380_1 | 1/27/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446310 | 1/27/2023 | $184.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446230 | 1/27/2023 | $127.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446240 | 1/27/2023 | $238.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446250 | 1/27/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446260 | 1/27/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446270 | 1/27/2023 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446280 | 1/27/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66489240_1 | 1/25/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446300 | 1/27/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424370 | 1/25/2023 | $142.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446320 | 1/27/2023 | $128.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446330 | 1/27/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446340 | 1/27/2023 | $242.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446350 | 1/27/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446360 | 1/27/2023 | $253.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446370 | 1/27/2023 | $253.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446380 | 1/27/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66446290 | 1/27/2023 | $130.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410640 | 1/24/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424390 | 1/25/2023 | $374.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409930 | 1/23/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409940 | 1/23/2023 | $386.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410590 | 1/24/2023 | $81.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410600 | 1/24/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410610 | 1/24/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409910 | 1/23/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410630 | 1/24/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409890 | 1/23/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410650 | 1/24/2023 | $476.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410660 | 1/24/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410670 | 1/24/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410680 | 1/24/2023 | $609.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410690 | 1/24/2023 | $248.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410700 | 1/24/2023 | $392.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410710 | 1/24/2023 | $435.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410620 | 1/24/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400920 | 1/23/2023 | $607.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400840 | 1/23/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400850 | 1/23/2023 | $379.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400860 | 1/23/2023 | $361.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400870 | 1/23/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400880 | 1/23/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400890 | 1/23/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409920 | 1/23/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400910 | 1/23/2023 | $292.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422280 | 1/24/2023 | $299.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400930 | 1/23/2023 | $289.70 |

Transmittal Filing or Transfer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400940 | 1/23/2023 | $192.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400950 | 1/23/2023 | $425.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400960 | 1/23/2023 | $295.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66407280 | 1/23/2023 | $209.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66407290 | 1/23/2023 | $210.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66409870 | 1/20/2023 | $526.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400900 | 1/23/2023 | $777.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424300 | 1/25/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424220 | 1/25/2023 | $133.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424230 | 1/25/2023 | $266.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424240 | 1/25/2023 | $934.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339620 | 1/16/2023 | $121.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424260 | 1/25/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359490 | 1/18/2023 | $481.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66410720 | 1/24/2023 | $443.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424290 | 1/25/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424190 | 1/25/2023 | $144.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424310 | 1/25/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424320 | 1/25/2023 | $199.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424330 | 1/25/2023 | $175.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424340 | 1/25/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424350 | 1/25/2023 | $564.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424360 | 1/25/2023 | $189.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66400830 | 1/23/2023 | $184.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424280 | 1/25/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424120 | 1/25/2023 | $172.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424380 | 1/25/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422330 | 1/24/2023 | $97.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422340 | 1/24/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422350 | 1/24/2023 | $521.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422360 | 1/24/2023 | $551.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422370 | 1/24/2023 | $651.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424090 | 1/25/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424210 | 1/25/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424110 | 1/25/2023 | $204.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424200 | 1/25/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424130 | 1/25/2023 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424140 | 1/25/2023 | $216.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424150 | 1/25/2023 | $345.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424160 | 1/25/2023 | $91.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424170 | 1/25/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424180 | 1/25/2023 | $230.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66422100 | 1/23/2023 | $543.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66424100 | 1/25/2023 | $458.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063343_1 | 2/3/2023 | $496.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063355 | 2/3/2023 | $368.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063335 | 2/3/2023 | $1,595.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063337 | 2/3/2023 | $486.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063338 | 2/3/2023 | $491.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063339 | 2/3/2023 | $377.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063340 | 2/3/2023 | $530.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 33 | 2/3/2023 | $1,116.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 42 | 2/3/2023 | $626.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 32 | 2/3/2023 | $790.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 45 | 2/3/2023 | $291.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 46 | 2/3/2023 | $430.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 47 | 2/3/2023 | $232.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 48 | 2/3/2023 | $537.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 49 | 2/3/2023 | $654.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 51 | 2/3/2023 | $1,632.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 04 | 2/3/2023 | $403.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 41 | 2/3/2023 | $479.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 22 | 2/3/2023 | $464.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 15 | 2/3/2023 | $666.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 10 | 2/3/2023 | $259.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 13 | 2/3/2023 | $160.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 14 | 2/3/2023 | $436.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 18 | 2/3/2023 | $920.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 19 | 2/3/2023 | $841.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 34 | 2/3/2023 | $840.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 21 | 2/3/2023 | $324.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 58 | 2/3/2023 | $219.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 24 | 2/3/2023 | $555.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 25_1 | 2/3/2023 | $358.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 26 | 2/3/2023 | $378.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 27 | 2/3/2023 | $604.84 |

Transferring Bank Statement Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 28 | 2/3/2023 | $363.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 30 | 2/3/2023 | $315.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 31 | 2/3/2023 | $675.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 20 | 2/3/2023 | $543.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 07 | 2/3/2023 | $664.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 54 | 2/3/2023 | $197.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 00_1 | 2/3/2023 | $398.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 01 | 2/3/2023 | $1,625.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 02 | 2/3/2023 | $934.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 03 | 2/3/2023 | $801.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 04 | 2/3/2023 | $683.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 98 | 2/3/2023 | $513.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 06_1 | 2/3/2023 | $471.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 97 | 2/3/2023 | $451.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 08 | 2/3/2023 | $780.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 09 | 2/3/2023 | $647.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 10 | 2/3/2023 | $226.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 11 | 2/3/2023 | $313.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 12 | 2/3/2023 | $542.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 13_1 | 2/3/2023 | $913.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 14 | 2/3/2023 | $772.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 05 | 2/3/2023 | $418.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 89 | 2/3/2023 | $421.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 59 | 2/3/2023 | $561.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 60 | 2/3/2023 | $637.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 83 | 2/3/2023 | $854.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 84 | 2/3/2023 | $1,034.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 85 | 2/3/2023 | $755.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 86 | 2/3/2023 | $296.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 99 | 2/3/2023 | $551.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 88_1 | 2/3/2023 | $402.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 03 | 2/3/2023 | $913.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 90 | 2/3/2023 | $406.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 91 | 2/3/2023 | $733.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 92 | 2/3/2023 | $502.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 93 | 2/3/2023 | $708.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 94 | 2/3/2023 | $381.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 95 | 2/3/2023 | $405.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 96 | 2/3/2023 | $225.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 87 | 2/3/2023 | $776.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 41 | 2/3/2023 | $207.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 49 | 2/3/2023 | $444.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068976 86957_2 | 1/31/2023 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680ATLST KA012523073_1 | 2/2/2023 | $346.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680ATLST KA012523073_2 | 2/2/2023 | $47.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 36 | 2/3/2023 | $461.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 37 | 2/3/2023 | $330.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068961 15048_2 | 1/31/2023 | $6.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 40 | 2/3/2023 | $350.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068961 15048_1 | 1/31/2023 | $50.00 |

Transfer Being Avoided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 42 | 2/3/2023 | $612.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 43 | 2/3/2023 | $222.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 44 | 2/3/2023 | $408.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 45 | 2/3/2023 | $445.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 46 | 2/3/2023 | $233.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 47 | 2/3/2023 | $437.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 08 | 2/3/2023 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 38 | 2/3/2023 | $424.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268065597 97527_1 | 1/31/2023 | $10.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268002509 82_1 | 2/1/2023 | $616.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268002509 82_2 | 2/1/2023 | $83.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268002512 55_1 | 2/1/2023 | $165.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268002512 55_2 | 2/1/2023 | $22.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268061972 98657_1 | 1/31/2023 | $48.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268061972 98657_2 | 1/31/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068976 86957_1 | 1/31/2023 | $8.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268063655 10827_2 | 1/31/2023 | $35.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 50 | 2/3/2023 | $390.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268065597 97527_2 | 1/31/2023 | $1.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068705 74384_1 | 2/2/2023 | $40.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068705 74384_2 | 2/2/2023 | $5.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068739 08080_1 | 2/2/2023 | $7.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068739 08080_2 | 2/2/2023 | $0.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068740 30575_1 | 1/31/2023 | $8.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268068740 30575_2 | 1/31/2023 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:268063655 10827_1 | 1/31/2023 | $263.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 95 | 2/3/2023 | $253.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 48 | 2/3/2023 | $341.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 70 | 2/3/2023 | $627.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 71 | 2/3/2023 | $379.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 72 | 2/3/2023 | $976.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 91_1 | 2/3/2023 | $495.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 92 | 2/3/2023 | $620.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 68_1 | 2/3/2023 | $403.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 94_1 | 2/3/2023 | $361.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 67 | 2/3/2023 | $669.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 96 | 2/3/2023 | $659.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 97 | 2/3/2023 | $291.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 98_1 | 2/3/2023 | $521.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 99 | 2/3/2023 | $257.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 00 | 2/3/2023 | $639.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 01 | 2/3/2023 | $795.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0633 02 | 2/3/2023 | $559.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 93 | 2/3/2023 | $336.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 59_1 | 2/3/2023 | $294.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 51 | 2/3/2023 | $451.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 52 | 2/3/2023 | $412.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 53 | 2/3/2023 | $303.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 54 | 2/3/2023 | $271.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 55 | 2/3/2023 | $901.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 56 | 2/3/2023 | $377.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 69 | 2/3/2023 | $375.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 58 | 2/3/2023 | $536.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 63 | 2/3/2023 | $383.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 60 | 2/3/2023 | $1,639.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66359510 | 1/18/2023 | $99.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 62 | 2/3/2023 | $267.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339610 | 1/16/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 64 | 2/3/2023 | $278.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 65 | 2/3/2023 | $500.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 66 | 2/3/2023 | $441.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0632 57 | 2/3/2023 | $508.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325160 | 1/13/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325240 | 1/13/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315870 | 1/12/2023 | $285.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325100 | 1/13/2023 | $454.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325110 | 1/13/2023 | $277.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325120 | 1/13/2023 | $333.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325130 | 1/13/2023 | $492.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315850 | 1/12/2023 | $394.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325150 | 1/13/2023 | $877.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315840 | 1/12/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325170 | 1/13/2023 | $332.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325180 | 1/13/2023 | $1,027.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325190 | 1/13/2023 | $235.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325200 | 1/13/2023 | $623.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325210 | 1/13/2023 | $309.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325220 | 1/13/2023 | $355.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680LOSST KA012423054_2 | 1/27/2023 | $79.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325140 | 1/13/2023 | $328.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315740 | 1/12/2023 | $1,027.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680LOSST KA012823145_1 | 2/2/2023 | $791.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680LOSST KA012823145_2 | 2/2/2023 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315680 | 1/12/2023 | $274.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315690 | 1/12/2023 | $129.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315700 | 1/12/2023 | $121.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315710 | 1/12/2023 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315860 | 1/12/2023 | $1,287.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315730 | 1/12/2023 | $877.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325250 | 1/13/2023 | $298.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315750 | 1/12/2023 | $303.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315760 | 1/12/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315770 | 1/12/2023 | $198.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315790 | 1/12/2023 | $1,399.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315810 | 1/12/2023 | $1,193.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315820 | 1/12/2023 | $183.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315830 | 1/12/2023 | $663.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315720 | 1/12/2023 | $105.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339550 | 1/16/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325230 | 1/13/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339480 | 1/16/2023 | $283.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339490 | 1/16/2023 | $623.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339500 | 1/16/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339510 | 1/16/2023 | $105.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339520 | 1/16/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339460 | 1/16/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339540 | 1/16/2023 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339450 | 1/16/2023 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339560 | 1/16/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339570 | 1/16/2023 | $129.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339580 | 1/16/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339590 | 1/16/2023 | $220.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339600 | 1/16/2023 | $350.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063416 | 2/3/2023 | $884.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063261 | 2/3/2023 | $721.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339530 | 1/16/2023 | $246.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325340 | 1/13/2023 | $1,074.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325260 | 1/13/2023 | $1,456.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325270 | 1/13/2023 | $833.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325280 | 1/13/2023 | $309.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325290 | 1/16/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325300 | 1/13/2023 | $529.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325310 | 1/13/2023 | $575.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339470 | 1/16/2023 | $1,027.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325330 | 1/13/2023 | $169.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315780 | 1/12/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325350 | 1/13/2023 | $304.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325360 | 1/13/2023 | $635.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339400 | 1/16/2023 | $88.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339410 | 1/16/2023 | $199.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339420 | 1/16/2023 | $186.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339430 | 1/16/2023 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66339440 | 1/16/2023 | $877.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66325320 | 1/13/2023 | $215.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063460_1 | 2/3/2023 | $216.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063452_1 | 2/3/2023 | $462.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063453_1 | 2/3/2023 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:66315800 | 1/12/2023 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063455_1 | 2/3/2023 | $107.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680LOSSTKA012423054_1 | 1/27/2023 | $1,288.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063457_1 | 2/3/2023 | $507.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063469 | 2/3/2023 | $220.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063459_1 | 2/3/2023 | $331.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063439 | 2/3/2023 | $980.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063461_1 | 2/3/2023 | $844.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063462_1 | 2/3/2023 | $605.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063463_1 | 2/3/2023 | $506.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063464_1 | 2/3/2023 | $964.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063465_1 | 2/3/2023 | $627.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063467 | 2/3/2023 | $350.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063468 | 2/3/2023 | $297.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063458_1 | 2/3/2023 | $706.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063427 | 2/3/2023 | $607.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063417 | 2/3/2023 | $350.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063419 | 2/3/2023 | $425.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 20 | 2/3/2023 | $412.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 21 | 2/3/2023 | $335.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 22 | 2/3/2023 | $646.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 23 | 2/3/2023 | $562.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 24 | 2/3/2023 | $769.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 41 | 2/3/2023 | $585.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 26 | 2/3/2023 | $506.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 40 | 2/3/2023 | $698.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 28 | 2/3/2023 | $452.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 29 | 2/3/2023 | $1,662.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 30 | 2/3/2023 | $900.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 31 | 2/3/2023 | $828.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 35 | 2/3/2023 | $118.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 36 | 2/3/2023 | $182.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 56_1 | 2/3/2023 | $392.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 25_1 | 2/3/2023 | $632.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 98 | 2/3/2023 | $529.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 89 | 2/3/2023 | $108.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 90 | 2/3/2023 | $873.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 91 | 2/3/2023 | $139.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 93 | 2/3/2023 | $270.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 94 | 2/3/2023 | $459.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 95 | 2/3/2023 | $344.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 88 | 2/3/2023 | $889.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 97 | 2/3/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0635 01 | 2/3/2023 | $1,557.63 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 99 | 2/3/2023 | $512.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0635 00 | 2/3/2023 | $472.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 70 | 2/3/2023 | $129.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680FEDEX 012423 | 1/25/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 54_1 | 2/3/2023 | $405.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680FEDEX 012723_1 | 1/31/2023 | $7.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680FEDEX 012723_2 | 1/31/2023 | $0.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 96 | 2/3/2023 | $267.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 74 | 2/3/2023 | $560.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680FEDEX 01262023 | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 87 | 2/3/2023 | $243.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 72 | 2/3/2023 | $334.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 71 | 2/3/2023 | $317.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 73 | 2/3/2023 | $273.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 75 | 2/3/2023 | $1,552.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 76 | 2/3/2023 | $938.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 77 | 2/3/2023 | $273.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 78 | 2/3/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 80 | 2/3/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 81 | 2/3/2023 | $176.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 82 | 2/3/2023 | $189.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 83 | 2/3/2023 | $655.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 84 | 2/3/2023 | $1,046.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 79 | 2/3/2023 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B0634 86 | 2/3/2023 | $125.95 |

Transmittal Agreement/Scheduled

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $225,563.17 | 3/10/2023 | PROBILL:2680B063485 | 2/3/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66171600_2 | 12/23/2022 | $48.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489330_2 | 1/26/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489320_2 | 1/26/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489240_2 | 1/25/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66213540_2 | 12/30/2022 | $51.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66213510_2 | 12/30/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66192230_2 | 12/28/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66171550_2 | 12/23/2022 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66148080_2 | 12/21/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66171590_2 | 12/23/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489350_2 | 1/26/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66148090_2 | 12/21/2022 | $65.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592390_1 | 2/14/2023 | $20,173.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66182130_2 | 12/27/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592390_2 | 2/14/2023 | $2,374.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66125250_2 | 12/19/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66061370_2 | 12/12/2022 | $72.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:PCSFEB2023STK | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592840_2 | 2/14/2023 | $479.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592840_1 | 2/14/2023 | $4,070.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66506230 | 2/1/2023 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592470_1 | 2/14/2023 | $17,062.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489360_2 | 1/27/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66506250 | 2/1/2023 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489440 | 1/30/2023 | $595.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489420 | 1/30/2023 | $466.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489400_2 | 1/27/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489380_2 | 1/27/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66489370_2 | 1/27/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66592470_2 | 2/14/2023 | $2,008.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063506 | 2/8/2023 | $252.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66125210_2 | 12/19/2022 | $90.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66061420_2 | 12/12/2022 | $65.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:26806042511704_1 | 2/14/2023 | $10.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:26806042511704_2 | 2/14/2023 | $1.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063502 | 2/8/2023 | $1,029.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063503 | 2/8/2023 | $175.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063505 | 2/8/2023 | $122.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063507 | 2/8/2023 | $255.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063508 | 2/8/2023 | $256.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063509 | 2/8/2023 | $207.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063510 | 2/8/2023 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063511 | 2/8/2023 | $716.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063512 | 2/8/2023 | $332.85 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063513 | 2/8/2023 | $151.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66061410_2 | 12/12/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66087070_2 | 12/14/2022 | $202.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680B063504 | 2/8/2023 | $228.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680FEDEX020223_1 | 2/2/2023 | $0.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66087060_2 | 12/14/2022 | $83.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66071740_2 | 12/13/2022 | $90.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66097980_2 | 12/19/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66037050_2 | 12/8/2022 | $55.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66021300_2 | 12/7/2022 | $39.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66008540_2 | 12/6/2022 | $74.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66008520_2 | 12/6/2022 | $51.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680FEDEX020323_2 | 2/14/2023 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680FEDEX020323_1 | 2/14/2023 | $3.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:2680FEDEX020223_2 | 2/2/2023 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $56,301.00 | 3/17/2023 | PROBILL:66071760_2 | 12/13/2022 | $114.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063625 | 2/22/2023 | $559.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063652 | 2/22/2023 | $1,737.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063634 | 2/22/2023 | $853.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063630 | 2/22/2023 | $1,048.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063631_1 | 2/22/2023 | $785.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063632 | 2/22/2023 | $989.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 33 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 35 | 2/22/2023 | $98.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 36 | 2/22/2023 | $1,033.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 37 | 2/22/2023 | $125.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 47 | 2/22/2023 | $107.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 48 | 2/22/2023 | $221.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 51 | 2/22/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 21 | 2/22/2023 | $199.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 02 | 2/22/2023 | $331.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 49 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 12 | 2/22/2023 | $129.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 01 | 2/22/2023 | $157.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 69 | 2/22/2023 | $213.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 03 | 2/22/2023 | $240.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 53 | 2/22/2023 | $110.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 05 | 2/22/2023 | $999.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 04 | 2/22/2023 | $300.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 10 | 2/22/2023 | $217.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 19 | 2/22/2023 | $212.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 13 | 2/22/2023 | $1,146.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 14 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 15 | 2/22/2023 | $1,529.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 16 | 2/22/2023 | $369.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 17 | 2/22/2023 | $336.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 18 | 2/22/2023 | $323.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 06 | 2/22/2023 | $125.68 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 85 | 2/22/2023 | $738.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 67 | 2/22/2023 | $176.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 74 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 75 | 2/22/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 76 | 2/22/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 77 | 2/22/2023 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 79 | 2/22/2023 | $860.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 72 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 82 | 2/22/2023 | $1,015.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 71 | 2/22/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 86 | 2/22/2023 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 87 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 89 | 2/22/2023 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 92 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 97 | 2/22/2023 | $1,022.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 98 | 2/22/2023 | $535.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 80 | 2/22/2023 | $870.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 64 | 2/22/2023 | $664.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 55 | 2/22/2023 | $126.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 56 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 57 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 58 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 59 | 2/22/2023 | $78.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 60 | 2/22/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 73 | 2/22/2023 | $556.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 63 | 2/22/2023 | $867.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 54 | 2/22/2023 | $130.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 65 | 2/22/2023 | $957.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 66 | 2/22/2023 | $139.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 00 | 2/22/2023 | $559.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 68 | 2/22/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 80 | 2/22/2023 | $191.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 70 | 2/22/2023 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 62 | 2/22/2023 | $779.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 41 | 2/8/2023 | $156.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 33 | 2/8/2023 | $765.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 35 | 2/8/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 36 | 2/8/2023 | $171.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 37 | 2/8/2023 | $279.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 38 | 2/8/2023 | $618.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 58 | 2/22/2023 | $247.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 40 | 2/8/2023 | $719.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 30 | 2/8/2023 | $508.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 43 | 2/8/2023 | $148.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 47 | 2/8/2023 | $102.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 50 | 2/8/2023 | $180.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 51 | 2/8/2023 | $1,563.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 56 | 2/8/2023 | $845.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 82 | 2/22/2023 | $368.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 39 | 2/8/2023 | $575.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268069102 99467_2 | 3/6/2023 | $1.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0636 99 | 2/22/2023 | $574.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268000717 48003539793_1 | 2/16/2023 | $800.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268000717 48003539793_2 | 2/16/2023 | $108.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268000717 48003592221_1 | 3/3/2023 | $1,043.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268000717 48003592221_2 | 3/3/2023 | $141.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268067590 77164_1 | 3/6/2023 | $10.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 32 | 2/8/2023 | $208.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268069102 99467_1 | 3/6/2023 | $10.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 31 | 2/8/2023 | $251.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680ATLST KA021623150_1 | 3/5/2023 | $268.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680ATLST KA021623150_2 | 3/5/2023 | $36.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 27 | 2/8/2023 | $277.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 28 | 2/8/2023 | $136.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 29 | 2/8/2023 | $232.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 59 | 2/22/2023 | $515.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:268067590 77164_2 | 3/6/2023 | $1.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 89 | 2/22/2023 | $220.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 79 | 2/22/2023 | $238.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 81 | 2/22/2023 | $760.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 83 | 2/22/2023 | $445.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 84 | 2/22/2023 | $1,527.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 85 | 2/22/2023 | $217.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 57 | 2/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 87 | 2/22/2023 | $202.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 75 | 2/22/2023 | $166.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 90 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 91 | 2/22/2023 | $958.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 95 | 2/22/2023 | $253.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 96 | 2/22/2023 | $403.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 97 | 2/22/2023 | $523.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 98 | 2/22/2023 | $213.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 86 | 2/22/2023 | $281.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 69 | 2/22/2023 | $300.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 61 | 2/22/2023 | $564.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 62 | 2/22/2023 | $219.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 63 | 2/22/2023 | $143.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 64 | 2/22/2023 | $535.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 65 | 2/22/2023 | $253.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 66 | 2/22/2023 | $849.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 78 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 68 | 2/22/2023 | $186.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 76 | 2/22/2023 | $152.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 70 | 2/22/2023 | $596.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 71 | 2/22/2023 | $230.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 72 | 2/22/2023 | $125.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 73 | 2/22/2023 | $143.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 74 | 2/22/2023 | $100.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 99 | 2/22/2023 | $134.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0635 67 | 2/22/2023 | $154.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 12 | 3/8/2023 | $142.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 34 | 3/8/2023 | $364.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 72 | 3/8/2023 | $176.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 73 | 3/8/2023 | $111.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 00 | 3/8/2023 | $525.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 01 | 3/8/2023 | $131.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 02 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 03 | 3/8/2023 | $78.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 04 | 3/8/2023 | $130.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 06 | 3/8/2023 | $266.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 08 | 3/8/2023 | $104.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 09 | 3/8/2023 | $222.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 64 | 3/8/2023 | $112.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 11 | 3/8/2023 | $221.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 63 | 3/8/2023 | $230.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 13 | 3/8/2023 | $1,590.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 14 | 3/8/2023 | $228.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 16 | 3/8/2023 | $195.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 17 | 3/8/2023 | $137.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 22 | 3/8/2023 | $188.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 23 | 3/8/2023 | $108.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 24 | 3/8/2023 | $310.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 25 | 3/8/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 26 | 3/8/2023 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 27 | 3/8/2023 | $115.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 28 | 3/8/2023 | $288.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 10 | 3/8/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699530_ 1 | 2/23/2023 | $82.83 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 54 | 3/8/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670810_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670820_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670830_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670900_ 1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66684920_ 1 | 2/24/2023 | $971.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66684920_ 2 | 2/24/2023 | $194.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699450_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699460_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699470_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699480_ 1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 65 | 3/8/2023 | $1,212.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699510_ 1 | 2/23/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 35 | 3/8/2023 | $112.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699540_ 1 | 2/23/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699550_ 1 | 2/24/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699560_ 1 | 2/24/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699580_ 1 | 2/24/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699770_ 1 | 2/24/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66723810_ 1 | 2/2/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:DNMAYTOS EP | 1/20/2023 | $2,400.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063955 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063956 | 3/8/2023 | $124.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063959 | 3/8/2023 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063961 | 3/8/2023 | $337.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66061280_2 | 12/12/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66699490_1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66036990_2 | 12/8/2022 | $34.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064033 | 3/8/2023 | $371.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063700 | 2/22/2023 | $1,003.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021130_2 | 12/7/2022 | $70.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021160_2 | 12/7/2022 | $74.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021170_2 | 12/7/2022 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021180_2 | 12/7/2022 | $22.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021250_2 | 12/7/2022 | $53.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021270_2 | 12/7/2022 | $24.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670780_1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66036830_2 | 12/8/2022 | $48.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670770_1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66020910_2 | 12/7/2022 | $77.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66036980_2 | 12/8/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66020900_2 | 12/7/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049490_2 | 12/9/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049500_2 | 12/9/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66061270_2 | 12/12/2022 | $68.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66061070_2 | 12/12/2022 | $15.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049840_2 | 12/9/2022 | $39.17 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049830_2 | 12/9/2022 | $73.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049820_2 | 12/9/2022 | $51.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049780_2 | 12/9/2022 | $66.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049750_2 | 12/9/2022 | $14.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049740_2 | 12/9/2022 | $17.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049730_2 | 12/9/2022 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049700_2 | 12/9/2022 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66036970_2 | 12/8/2022 | $50.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064053 | 3/8/2023 | $117.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064037 | 3/8/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064038 | 3/8/2023 | $133.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064039 | 3/8/2023 | $517.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064041 | 3/8/2023 | $531.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064042 | 3/8/2023 | $207.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064044 | 3/8/2023 | $185.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064045 | 3/8/2023 | $183.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064046 | 3/8/2023 | $180.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064047 | 3/8/2023 | $111.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064048 | 3/8/2023 | $92.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064049 | 3/8/2023 | $295.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66021110_2 | 12/7/2022 | $85.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064051 | 3/8/2023 | $200.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66049690_2 | 12/9/2022 | $57.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B064054 | 3/8/2023 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680FEDEX12022022_1 | 12/5/2022 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680LOSSTKA021523204_1 | 2/28/2023 | $1,158.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680LOSST KA021523204_2 | 2/28/2023 | $157.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680LOSST KA022123184_1 | 2/27/2023 | $899.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680LOSST KA022123184_2 | 2/27/2023 | $122.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:64996750_1 | 8/26/2022 | $630.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:65310990_1 | 9/26/2022 | $286.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:65648010 | 10/31/2022 | $27,161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:65935550_1 | 11/22/2022 | $0.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66008510_1 | 12/6/2022 | $90.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66020890_2 | 12/7/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0640 50 | 3/8/2023 | $131.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202490_2 | 12/29/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66324870 | 1/12/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66219550_1 | 12/28/2022 | $415.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213500_2 | 12/30/2022 | $58.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213490_2 | 12/30/2022 | $87.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213450_2 | 12/30/2022 | $71.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213400_2 | 12/30/2022 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213200_2 | 12/30/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66213190_2 | 12/30/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202530_2 | 12/29/2022 | $126.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518160 | 2/3/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202500_2 | 12/29/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479070_2 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202370_2 | 12/29/2022 | $54.00 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202360_2 | 12/29/2022 | $24.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192200_2 | 12/28/2022 | $22.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192190_2 | 12/28/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192180_2 | 12/28/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192120_2 | 12/28/2022 | $23.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192110_2 | 12/28/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192100_2 | 12/28/2022 | $14.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192080_2 | 12/28/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66202510_2 | 12/29/2022 | $30.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506220_2 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66670800_1 | 2/22/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518140_1 | 2/3/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518130_2 | 2/6/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518130_1 | 2/6/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506310_2 | 2/2/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506310_1 | 2/2/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506300 | 2/2/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506280_2 | 2/2/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506280_1 | 2/2/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66338420 | 1/13/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506270_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479070_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506220_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479110_2 | 2/1/2023 | $503.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479110_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479100_1 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479100_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479090_2 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479090_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479080_2 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66479080_1 | 2/1/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66191910_2 | 12/28/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66506270_2 | 2/1/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66114880_2 | 12/16/2022 | $42.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66192060_2 | 12/28/2022 | $78.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66137440_2 | 12/20/2022 | $77.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66125160_2 | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66125150_2 | 12/19/2022 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66124970_2 | 12/19/2022 | $6.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66124960_2 | 12/19/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66115160_2 | 12/16/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66115110_2 | 12/16/2022 | $47.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66115100_2 | 12/16/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66147890_2 | 12/21/2022 | $45.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66115060_2 | 12/16/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66147900_2 | 12/21/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66097940_2 | 12/15/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66097930_2 | 12/15/2022 | $14.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66097810_2 | 12/15/2022 | $27.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66097800_2 | 12/15/2022 | $45.69 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66087030_2 | 12/14/2022 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66087020_2 | 12/14/2022 | $47.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66086880_2 | 12/14/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66086870_2 | 12/14/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66086860_2 | 12/14/2022 | $18.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66061350_2 | 12/12/2022 | $53.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66115070_2 | 12/16/2022 | $68.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171440_2 | 12/23/2022 | $82.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518380_1 | 2/3/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66191900_2 | 12/28/2022 | $53.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66182110_2 | 12/27/2022 | $23.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66182100_2 | 12/27/2022 | $73.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66182060_2 | 12/27/2022 | $6.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66182030_2 | 12/27/2022 | $49.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66182020_2 | 12/27/2022 | $49.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171540_2 | 12/23/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171500_2 | 12/23/2022 | $72.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66137450_2 | 12/20/2022 | $15.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171470_2 | 12/23/2022 | $29.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66191920_2 | 12/28/2022 | $62.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171260_2 | 12/23/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171250_2 | 12/23/2022 | $52.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66159120_2 | 12/22/2022 | $65.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66159110_2 | 12/22/2022 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66158990_2 | 12/22/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66158980_2 | 12/22/2022 | $32.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66148050_2 | 12/21/2022 | $41.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66148030_2 | 12/21/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66148010_2 | 12/21/2022 | $6.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66147910_2 | 12/21/2022 | $43.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66171480_2 | 12/23/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638210_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638260_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638260_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638250_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638250_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638240_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638240_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638230_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638230_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638220_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518140_2 | 2/3/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638210_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638320_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638160_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638160_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638110_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638110_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638070_2 | 2/16/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638070_1 | 2/16/2023 | $82.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638050_2 | 2/15/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638050_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638040_2 | 2/15/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638220_1 | 2/16/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649920_1 | 2/20/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663270_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663260_2 | 2/14/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663260_1 | 2/14/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663250_2 | 2/14/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663250_1 | 2/14/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663240_2 | 2/14/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66663240_1 | 2/14/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66660680_1 | 2/20/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66660480_1 | 2/21/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638300_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66660460_1 | 2/21/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638310_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649870_1 | 2/20/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649840_1 | 2/20/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649810_1 | 2/20/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649730_1 | 2/20/2023 | $82.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649620_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66649590_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638370_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638350_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638330_1 | 2/17/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638030_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66660470_1 | 2/21/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543770_2 | 2/6/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638040_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563420_2 | 2/8/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563420_1 | 2/8/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563400_2 | 2/8/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563400_1 | 2/8/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563380_2 | 2/7/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563380_1 | 2/7/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563360_2 | 2/7/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66563360_1 | 2/7/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66564100_2 | 2/8/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543780_1 | 2/6/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587400_1 | 2/13/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543770_1 | 2/6/2023 | $71.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543760_2 | 2/6/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543760_1 | 2/6/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543750_2 | 2/6/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543750_1 | 2/6/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518410_2 | 2/3/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518410_1 | 2/3/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518390_2 | 2/3/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518390_1 | 2/3/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66518380_2 | 2/3/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66543780_2 | 2/6/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637940 | 2/14/2023 | $319.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063960 | 3/8/2023 | $119.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638010_2 | 2/15/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638010_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637980_2 | 2/15/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637980_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637970_2 | 2/15/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637970_1 | 2/15/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637960_2 | 2/14/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637960_1 | 2/14/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66564100_1 | 2/8/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637950_1 | 2/14/2023 | $82.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66638030_2 | 2/15/2023 | $585.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66635620_2 | 2/20/2023 | $42.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66635620_1 | 2/20/2023 | $357.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66610250_2 | 2/16/2023 | $926.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66610250_1 | 2/16/2023 | $1,795.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587430_2 | 2/13/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587430_1 | 2/13/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587420_1 | 2/13/2023 | $123.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587410_2 | 2/13/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587410_1 | 2/13/2023 | $71.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66587400_2 | 2/13/2023 | $503.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:66637950_2 | 2/14/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063886 | 2/22/2023 | $116.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063928 | 3/8/2023 | $806.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063927 | 3/8/2023 | $126.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063926 | 3/8/2023 | $1,185.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063923 | 3/8/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063921 | 3/8/2023 | $546.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063917 | 3/8/2023 | $213.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063929 | 3/8/2023 | $759.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063914 | 2/22/2023 | $129.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063913 | 2/22/2023 | $449.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063705 | 2/22/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063703 | 2/22/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063702 | 2/22/2023 | $1,501.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B063701 | 2/22/2023 | $106.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 62 | 3/8/2023 | $160.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 52 | 3/8/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 15 | 3/8/2023 | $193.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 46 | 3/8/2023 | $132.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 50 | 3/8/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 51 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0637 07 | 2/22/2023 | $78.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 30 | 3/8/2023 | $969.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 48 | 3/8/2023 | $555.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 47 | 3/8/2023 | $986.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 45 | 3/8/2023 | $115.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 40 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 34 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 37 | 3/8/2023 | $113.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 36 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 31 | 3/8/2023 | $139.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 35 | 3/8/2023 | $121.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 38 | 3/8/2023 | $125.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 32 | 3/8/2023 | $110.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $150,283.55 | 3/27/2023 | PROBILL:2680B0639 33 | 3/8/2023 | $212.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237270_ 2 | 1/4/2023 | $124.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237280_ 2 | 1/4/2023 | $68.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66250300_ 2 | 1/5/2023 | $65.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258590_ 2 | 1/6/2023 | $58.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258570_ 2 | 1/6/2023 | $36.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258580_ 2 | 1/6/2023 | $80.92 |

Transferring Same Entries

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237260_2 | 1/4/2023 | $98.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66228800 | 1/3/2023 | $509.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258710_2 | 1/6/2023 | $63.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66250310_2 | 1/5/2023 | $31.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237230_2 | 1/4/2023 | $43.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237220_2 | 1/4/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237190_2 | 1/4/2023 | $65.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66237170_2 | 1/4/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66236970_2 | 1/4/2023 | $63.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66236960_2 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66228840 | 1/3/2023 | $408.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66228780 | 1/3/2023 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66228440 | 1/3/2023 | $678.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258740_2 | 1/6/2023 | $69.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278090_2 | 1/9/2023 | $64.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66236950_2 | 1/4/2023 | $86.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66277990_2 | 1/9/2023 | $45.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288450_2 | 1/10/2023 | $65.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288410_2 | 1/10/2023 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288380_2 | 1/10/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288370_2 | 1/10/2023 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278210_2 | 1/6/2023 | $130.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65777780 | 11/11/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278080_2 | 1/9/2023 | $81.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66227330_2 | 1/3/2023 | $52.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278050_2 | 1/9/2023 | $99.35 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278030_2 | 1/9/2023 | $17.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258750_2 | 1/6/2023 | $37.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66277960_2 | 1/9/2023 | $27.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66277950_2 | 1/9/2023 | $232.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66277930_2 | 1/9/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258870 | 1/4/2023 | $192.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258820_2 | 1/6/2023 | $39.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258810_2 | 1/6/2023 | $89.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258800_2 | 1/6/2023 | $10.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258780_2 | 1/6/2023 | $90.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66258760_2 | 1/6/2023 | $54.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66278040_2 | 1/9/2023 | $19.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65620790 | 10/28/2022 | $325.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65817530 | 11/16/2022 | $465.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65740830 | 11/9/2022 | $557.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65717330 | 11/7/2022 | $226.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65717180 | 11/7/2022 | $282.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65717160 | 11/7/2022 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65697170 | 11/4/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65667960 | 11/2/2022 | $298.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65667900 | 11/2/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65740860 | 11/9/2022 | $743.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65620940 | 10/28/2022 | $928.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65740870 | 11/9/2022 | $301.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65620780 | 10/28/2022 | $621.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65620760 | 10/28/2022 | $182.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65620750 | 10/28/2022 | $608.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65606880 | 10/27/2022 | $583.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65592680 | 10/26/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65592580 | 10/26/2022 | $101.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65592510 | 10/26/2022 | $447.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65577090 | 10/25/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65564530 | 10/24/2022 | $152.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65639970 | 10/31/2022 | $106.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65893980 | 11/23/2022 | $480.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66219740 | 12/28/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66219550_2 | 12/28/2022 | $128.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66098250 | 12/14/2022 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66061060 | 12/12/2022 | $182.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66049480 | 12/9/2022 | $182.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65963450 | 11/30/2022 | $439.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65935550_2 | 11/22/2022 | $338.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65927310_2 | 11/26/2022 | $2,158.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65740840 | 11/9/2022 | $136.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65893990 | 11/23/2022 | $480.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66227310_2 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65817650 | 11/16/2022 | $457.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65817580 | 11/16/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65817540 | 11/16/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288460_2 | 1/10/2023 | $15.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65793160 | 11/14/2022 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66605420_1 | 2/10/2023 | $8,753.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65741330 | 11/9/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65741320 | 11/9/2022 | $81.38 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 91

Transfer Being Avoided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65740960 | 11/9/2022 | $334.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65927310_1 | 11/26/2022 | $13,815.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699580_2 | 2/24/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724300_2 | 2/28/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724300_1 | 2/28/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724250_2 | 2/28/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724250_2 | 2/28/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724210_2 | 2/27/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724210_1 | 2/27/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724190_2 | 2/27/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724190_1 | 2/27/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699450_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699770_2 | 2/24/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66726910_1 | 3/1/2023 | $87,230.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699560_2 | 2/24/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699550_2 | 2/24/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699540_2 | 2/23/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699530_2 | 2/23/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699510_2 | 2/23/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699490_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699480_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699470_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66605340_2 | 2/10/2023 | $19,385.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66723810_2 | 2/2/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734560_2 | 2/28/2023 | $8,338.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826690_2 | 3/8/2023 | $321.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826690_1 | 3/8/2023 | $45.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826680 | 3/8/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826670 | 3/8/2023 | $354.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826660 | 3/8/2023 | $519.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826650 | 3/8/2023 | $474.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66826380 | 3/8/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734562_2 | 2/28/2023 | $8,338.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734562_1 | 2/28/2023 | $70,830.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724310_1 | 2/28/2023 | $596.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734561_1 | 2/28/2023 | $70,830.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66724310_2 | 2/28/2023 | $84.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734560_1 | 2/28/2023 | $70,830.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734550_2 | 3/2/2023 | $1,317.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734550_1 | 3/2/2023 | $11,188.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66728200_2 | 3/1/2023 | $526.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66728200_1 | 3/1/2023 | $4,473.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66727960_2 | 2/28/2023 | $526.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66727960_1 | 2/28/2023 | $4,473.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66726910_2 | 3/1/2023 | $10,269.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670900_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66734561_2 | 2/28/2023 | $8,338.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66304030_2 | 1/11/2023 | $57.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638300_2 | 2/17/2023 | $585.92 |

Transmittal Filing Statement Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66623820_2 | 2/1/2023 | $10,269.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66623820_1 | 2/1/2023 | $87,230.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66605420_2 | 2/10/2023 | $1,030.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65468310 | 10/14/2022 | $521.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66605340_2 | 2/10/2023 | $2,282.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65564520 | 10/24/2022 | $223.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66587420_2 | 2/13/2023 | $451.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66699460_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66304060_2 | 1/11/2023 | $26.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638330_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66304000_2 | 1/11/2023 | $62.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303980_2 | 1/11/2023 | $17.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303960_2 | 1/11/2023 | $32.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303940_2 | 1/11/2023 | $89.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303800_2 | 1/11/2023 | $55.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303790_2 | 1/11/2023 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303780_2 | 1/11/2023 | $30.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66303770_2 | 1/11/2023 | $125.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288490_2 | 1/10/2023 | $61.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66304070_2 | 1/11/2023 | $68.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649920_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670830_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670820_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670810_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670800_2 | 2/22/2023 | $585.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670780_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66670770_2 | 2/22/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66663270_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66660680_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66660480_2 | 2/21/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638310_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66660460_2 | 2/21/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638320_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649870_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649840_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649810_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649730_2 | 2/20/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649620_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66649590_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638370_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66638350_2 | 2/17/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66288470_2 | 1/10/2023 | $88.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:66660470_2 | 2/21/2023 | $585.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064060 | 3/8/2023 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B063458_2 | 2/3/2023 | $5.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064075 | 3/8/2023 | $125.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064074 | 3/8/2023 | $108.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064073 | 3/8/2023 | $123.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064072 | 3/8/2023 | $122.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064071 | 3/8/2023 | $961.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064069 | 3/8/2023 | $187.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064066 | 3/8/2023 | $90.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 77 | 3/8/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 63 | 3/8/2023 | $123.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 78 | 3/8/2023 | $115.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0636 31_2 | 2/22/2023 | $5.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 65_2 | 2/3/2023 | $4.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 64_2 | 2/3/2023 | $7.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 63_2 | 2/3/2023 | $3.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 62_2 | 2/3/2023 | $4.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 61_2 | 2/3/2023 | $6.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 60_2 | 2/3/2023 | $1.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 03 | 3/8/2023 | $122.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 65 | 3/8/2023 | $87.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 92 | 3/8/2023 | $126.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 02 | 3/8/2023 | $220.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 01 | 3/8/2023 | $90.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65543430 | 10/21/2022 | $440.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 99 | 3/8/2023 | $113.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65468340 | 10/14/2022 | $656.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 97 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 96 | 3/8/2023 | $668.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 95 | 3/8/2023 | $1,167.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 76 | 3/8/2023 | $106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 93 | 3/8/2023 | $88.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 57_2 | 2/3/2023 | $3.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 91 | 3/8/2023 | $111.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 90 | 3/8/2023 | $968.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 89 | 3/8/2023 | $145.75 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 87 | 3/8/2023 | $260.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 82 | 3/8/2023 | $124.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 81 | 3/8/2023 | $422.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 80 | 3/8/2023 | $288.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 79 | 3/8/2023 | $191.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0640 94 | 3/8/2023 | $109.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268020145 7_3 | 9/28/2022 | $1.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 59_2 | 2/3/2023 | $2.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680ATLST KA030323121_1 | 3/15/2023 | $152.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268077781 463797_2 | 1/6/2023 | $0.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268068976 8703X_2 | 3/6/2023 | $0.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268068976 8703X_1 | 3/6/2023 | $7.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268066869 35978_2 | 1/18/2023 | $2.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268066122 35678_2 | 1/31/2023 | $0.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268066122 35678_1 | 1/31/2023 | $85.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 31_2 | 1/11/2023 | $6.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268031002 2_2 | 1/5/2022 | $5.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 32_2 | 1/11/2023 | $5.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268020142 2_2 | 3/6/2023 | $20.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268020142 2_1 | 3/6/2023 | $153.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268017125 3_2 | 3/8/2023 | $68.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268017125 3_1 | 3/8/2023 | $501.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268017118 4_2 | 9/1/2022 | $1.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268014923 91209_2 | 1/5/2023 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268000717 48003701036_2 | 3/15/2023 | $55.75 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268000717 48003701036_1 | 3/15/2023 | $409.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:268031045 8_2 | 1/3/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0633 88_2 | 2/3/2023 | $96.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 56_2 | 2/3/2023 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 55_2 | 2/3/2023 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 54_2 | 2/3/2023 | $90.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 53_2 | 2/3/2023 | $4.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 52_2 | 2/3/2023 | $92.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 25_2 | 2/3/2023 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 13_2 | 2/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 06_2 | 2/3/2023 | $104.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680ATLST KA030323121_2 | 3/15/2023 | $20.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0634 00_2 | 2/3/2023 | $89.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 00 | 3/8/2023 | $125.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0633 43_2 | 2/3/2023 | $102.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0633 25_2 | 2/3/2023 | $85.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 98_2 | 2/3/2023 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 94_2 | 2/3/2023 | $93.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 91_2 | 2/3/2023 | $100.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 68_2 | 2/3/2023 | $98.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 35_2 | 1/11/2023 | $11.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0632 33_2 | 1/11/2023 | $6.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:PCSMAR20 23STK | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65342010 | 10/3/2022 | $269.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65220510 | 9/21/2022 | $149.29 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Transmittal Filing Statement of Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65392710 | 10/7/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65391980 | 10/5/2022 | $447.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65391950 | 10/4/2022 | $308.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65378740 | 10/4/2022 | $308.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65368110 | 10/5/2022 | $208.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65368040 | 10/5/2022 | $232.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65346890_2 | 9/30/2022 | $36.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65346890_1 | 9/30/2022 | $313.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65409410 | 10/7/2022 | $349.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65342030 | 10/3/2022 | $90.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65412320 | 10/10/2022 | $114.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65341740 | 9/30/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65341450 | 9/30/2022 | $642.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65323470 | 9/30/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65310990_2 | 9/26/2022 | $188.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65293290 | 9/28/2022 | $225.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65293230 | 9/28/2022 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65249980 | 9/23/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65237050 | 9/22/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B064098 | 3/8/2023 | $160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65342190 | 10/3/2022 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65488640 | 10/17/2022 | $131.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65543420 | 10/21/2022 | $500.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65513030 | 10/19/2022 | $113.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65513020 | 10/19/2022 | $92.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65512950 | 10/19/2022 | $473.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65512890 | 10/19/2022 | $381.80 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65512850 | 10/19/2022 | $347.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65512840 | 10/19/2022 | $549.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65488840 | 10/17/2022 | $356.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65488750 | 10/17/2022 | $167.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65409300 | 10/5/2022 | $447.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65488660 | 10/17/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65193780 | 9/19/2022 | $270.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65468500 | 10/14/2022 | $1,376.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65468350 | 10/14/2022 | $477.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65468320 | 10/14/2022 | $120.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65441960 | 10/12/2022 | $271.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65441870 | 10/12/2022 | $606.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65441860 | 10/12/2022 | $226.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65441840 | 10/12/2022 | $237.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65441830 | 10/12/2022 | $623.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65412450 | 10/10/2022 | $98.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65488740 | 10/17/2022 | $177.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680FEDEX 12022022_2 | 12/5/2022 | $19.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65236040 | 9/22/2022 | $102.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65020730 | 8/31/2022 | $431.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65006410 | 8/29/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65006280 | 8/29/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:64997370 | 8/29/2022 | $254.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:64997350 | 8/29/2022 | $105.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:64996750_ 2 | 8/26/2022 | $11.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680LOSST KA030123121_2 | 3/9/2023 | $110.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680LOSST KA030123121_1 | 3/9/2023 | $815.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65020830 | 8/31/2022 | $196.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680FEDEX 3623_1 | 3/6/2023 | $3.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65032940 | 9/1/2022 | $336.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680FEDEX 030323_2 | 3/5/2023 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680FEDEX 030323_1 | 3/5/2023 | $9.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 11 | 3/8/2023 | $715.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 10 | 3/8/2023 | $190.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 09 | 3/8/2023 | $961.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 08 | 3/8/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 07 | 3/8/2023 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 06 | 3/8/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 05 | 3/8/2023 | $1,501.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680FEDEX 3623_2 | 3/6/2023 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65047740 | 9/2/2022 | $277.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65193650 | 9/19/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65193630 | 9/19/2022 | $81.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65162500 | 9/12/2022 | $369.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65151980 | 9/14/2022 | $109.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65136730 | 9/13/2022 | $542.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65128400 | 9/13/2022 | $90.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65095680 | 9/6/2022 | $543.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65082030 | 9/7/2022 | $844.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65081860 | 9/7/2022 | $157.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65020740 | 8/31/2022 | $142.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65081850 | 9/7/2022 | $434.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:2680B0641 04 | 3/8/2023 | $128.77 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65047590 | 9/2/2022 | $412.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65033320 | 9/1/2022 | $101.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $590,421.98 | 4/7/2023 | PROBILL:65033110 | 9/1/2022 | $544.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66852490 | 3/13/2023 | $319.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66842260 | 3/13/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66842250 | 3/13/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66826730 | 3/10/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66826720 | 3/9/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66826710 | 3/9/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66826700 | 3/9/2023 | $615.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $6,730.90 | 4/17/2023 | PROBILL:66938270 | 3/27/2023 | $2,720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66916340_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971210_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66998510_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990480_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990460_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990450_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990440_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990430_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66990420_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971700_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971690_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971680_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971670_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971650_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66914150_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971230_1 | 3/28/2023 | $575.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66998590_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971200_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971190_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971180_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971170_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971160_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971140_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970740_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970490_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970480_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970350_1 | 3/23/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970330_1 | 3/23/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66970310_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969770_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66971240_1 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005100_1 | 3/29/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67024110 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67023210 | 4/5/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67023200 | 4/5/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67023190 | 4/5/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67023180 | 4/5/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67023170 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67022950 | 3/28/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67022920 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67008100 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005180_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005160_1 | 3/31/2023 | $575.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005140_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005130_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66998550_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999330_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969690_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66998830_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999250 | 3/31/2023 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999270_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999280_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005120_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999310_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:67005110_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999340_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999350_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999360_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999370_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999380 | 4/3/2023 | $12,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66998570_1 | 3/30/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66999290_1 | 3/31/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66888760_1 | 3/16/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969750_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66917330_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66917320_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66917310_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66917300_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66916510_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66916330_1 | 3/21/2023 | $575.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66914140_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913660_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913650_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913640_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913630_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913620_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66941790 | 3/22/2023 | $668.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806924985384_1 | 3/17/2023 | $89.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26800071748003704898_2 | 3/20/2023 | $16.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26800252795_1 | 3/17/2023 | $42.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26800252795_2 | 3/17/2023 | $5.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806458937217_1 | 3/17/2023 | $28.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806458937217_2 | 3/17/2023 | $3.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66913610_1 | 3/17/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806872442909_2 | 3/17/2023 | $7.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66888770_1 | 3/16/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806924985384_2 | 3/17/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:2680777_1 | 3/17/2023 | $29.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:2680777_2 | 3/17/2023 | $3.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66888650_1 | 3/16/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66888750_1 | 3/16/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66941950_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26806872442909_1 | 3/17/2023 | $56.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948360_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:26800071748003704898_1 | 3/20/2023 | $127.98 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969620_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969240_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969190_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969180_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969170_1 | 3/20/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948760_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948750_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948740_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948560_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948420_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948410_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948400_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66917340_1 | 3/21/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66947910_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66942190_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66942260_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66942350_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66942910_1 | 3/23/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66947540_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948380_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66947870_1 | 3/23/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948370_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948000_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948010_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948230_1 | 3/24/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948340_1 | 3/27/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66948350_1 | 3/27/2023 | $575.00 |

East Coast_West Coast Logistics, LLC (2277272)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66969740_1 | 3/22/2023 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $76,640.94 | 4/21/2023 | PROBILL:66947810_1 | 3/22/2023 | $575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:** | | **9 transfer(s),** | **$1,560,415.22** | | | | |